## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF OHIO
## EASTERN DIVISION

| | | |
|---|---|---|
| In re: | : | Case No. 14-52934 |
| AMT Machine Systems, Ltd. | : | Chapter 11 |
| | : | |
| Debtor. | : | Judge Hoffman |

## TRANSMITTAL OF FINANCIAL REPORTS AND CERTIFICATION OF COMPLIANCE WITH UNITED STATES TRUSTEE OPERATING REQUIREMENTS FOR THE PERIOD ENDING JUNE 30, 2014

Respectfully submitted,

  /s/  Myron N. Terlecky
Myron N. Terlecky (0018628)
Strip, Hoppers, Leithart, McGrath & Terlecky Co., LPA
575 South Third St.
Columbus, OH  43215
Telephone:    (614) 228-6345
Facsimile:    (614) 228-6369
Attorney for Debtor and Debtor in Possession

1

TRANSMITTAL OF FINANCIAL REPORTS AND
CERTIFICATION OF COMPLIANCE WITH
UNITED STATES TRUSTEE OPERATING REQUIREMENTS FOR
THE PERIOD ENDED:

IN RE:                                    :
                                          :   CASE NO.:  _14-52934_
                                          :   Chapter 11
_AMT Machine Systems_                     :   Judge:  _____
        Debtor                            :
                                          :

As debtor in possession, I affirm:

1.      That I have reviewed the financial statements attached hereto, consisting of:

        ____✓____   Operating Statement          (Form 2)
        ____✓____   Balance Sheet                (Form 3)
        ____✓____   Summary of Operations        (Form 4)
        ____✓____   Monthly Cash Statement       (Form 5)
        ____✓____   Statement of Compensation    (Form 6)
        ____✓____   Schedule of In-Force Insurance (Form 7)

and that they have been prepared in accordance with normal and customary accounting
practices, and fairly and accurately reflect the debtor's financial activity for the period stated;

2.      That the insurance, including workers' compensation and unemployment insurance,
as described in Section 4 of the Reporting Requirements For Chapter 11 Cases is in effect; and,
(If not, attach a written explanation)    YES__✓__       NO_____

3.      That all postpetition taxes as described in Sections 1 and 14 of the Operating
Instructions and Reporting Requirements For Chapter 11 cases are current.
(If not, attach a written explanation)    YES__✓__       NO_____

4.      No professional fees (attorney, accountant, etc.) have been paid without specific
court authorization.
(If not, attach a written explanation)    YES_✓___       NO_____

5.      All United States Trustee Quarterly fees have been paid and are current.
                                          YES_✓___       NO_____

6.      Have you filed your prepetition tax returns.
(If not, attach a written explanation)    YES__✓__       NO_____

I hereby certify, under penalty of perjury, that the information provided above and in the attached
documents is true and correct to the best of my information and belief.

Dated:  _7/21/14_                         Debtor in Possession, by
                                          Name: _Dennis R. Pugh_
                                          Title: _President_
                                          Phone: _614-635-8050_

# OPERATING STATEMENT (P&L)

# Period Ending:    06/30/2014

CASE NO:  14-52934

| | Current Month - 06/01/14 - 06/30/14 | | Prior Month - 05/01/14 - 05/31/14 | | Total Since filing | | Income / Expenses 4/25/14 - 4/30/14 |
|---|---|---|---|---|---|---|---|
| **Total Revenues** | $ | 41,383.74 | $ | 23,601.89 | 71,488.13 | | 6,502.50 |
| **Cost of Goods Sold** | $ | 37,882.82 | $ | 24,575.97 | 62,458.79 | $ | - |
| **Gross Profit** | $ | 3,500.92 | $ | (974.08) | 9,029.34 | $ | 6,502.50 |
| **Expenses:** | | | | | | | |
| Labor - Business Development - Marketing | $ | 3,167.64 | $ | 2,462.12 | 5,629.76 | $ | - |
| Travel - sales / marketing | $ | - | $ | - | - | $ | - |
| R&D - Systems Engineering | $ | 448.66 | $ | 2,569.60 | 3,018.26 | $ | - |
| R&D - CDRV2080-24V-750W - JLTV | $ | 159.65 | $ | 7.77 | 167.42 | $ | - |
| R&D - Parker Ind. Cyberdrive (labor & Parts) | $ | - | $ | - | - | $ | - |
| R&D - CyberNet Software - V5 | $ | 4,234.72 | $ | 4,763.91 | 8,998.63 | $ | - |
| R&D - 3 PH Amplifier Software | $ | - | $ | 113.64 | 113.64 | $ | - |
| Labor - Overhead (general) | $ | 4,767.36 | $ | 1,488.21 | 6,255.57 | $ | - |
| Labor - Overhead (Network Adm.) | $ | 2,762.15 | $ | 2,884.28 | 5,646.43 | $ | - |
| Fringe Benefits - Health / Life Ins. - R&D | $ | 2,296.76 | $ | 1,728.10 | 4,024.86 | $ | - |
| Fringe Benefits - Key Man (EAR/DRP) Ins. - R&D | $ | - | $ | 495.55 | 495.55 | $ | - |
| Fringe Benefits - Dental/Optical Reimb. - R&D | $ | 1,000.00 | $ | - | 1,000.00 | $ | - |
| Fringe Benefits - 401K Company Match - R&D | $ | - | $ | 460.83 | 460.83 | $ | - |
| Fringe Benefits - Employer Taxes - R&D | $ | 342.80 | $ | 1,828.85 | 2,171.65 | $ | - |
| Fringe Benefits - Holiday / Personal Leave - R&D | $ | - | $ | 1,087.12 | 1,087.12 | $ | - |
| Fringe Benefits - Vac/Sick Leave - R&D | $ | 1,840.66 | $ | 1,840.66 | 3,681.32 | $ | - |
| Cellular Phones/Service - Eng. Staff | $ | 44.85 | $ | 44.85 | 89.70 | $ | - |
| Entertainment exp - R&D | $ | - | $ | - | - | $ | - |
| Parts & materials - R&D | $ | - | $ | - | - | $ | - |
| Patent expenses | $ | - | $ | - | - | $ | - |
| R&D Travel expenses | $ | - | $ | - | - | $ | - |
| Entertainment - G&A | $ | - | $ | - | - | $ | - |
| Labor - G&A | $ | 10,323.40 | $ | 9,968.62 | 20,292.02 | $ | - |
| Subcontracted labor - G&A | $ | 1,605.26 | $ | 1,017.02 | 2,622.28 | $ | - |
| Fringe Benefits - Health / Life Ins. - G&A | $ | 470.26 | $ | 469.78 | 940.04 | $ | - |
| Fringe Benefits - Dental/Optical Reimb. - G&A | $ | - | $ | - | - | $ | - |
| Fringe Benefits - 401K Company Match - G&A | $ | - | $ | - | - | $ | - |
| Fringe Benefits - Employer Taxes - G&A | $ | 119.57 | $ | 401.27 | 520.84 | $ | - |
| Fringe Benefits - Holiday / Personal Leave - G&A | $ | - | $ | 206.90 | 206.90 | $ | - |
| Fringe Benefits - Vac/Sick Leave - G&A | $ | 404.05 | $ | 404.05 | 808.10 | $ | - |
| Misc G&A expense | $ | 52.42 | $ | 218.24 | 270.66 | $ | - |
| Depr. Exp - G&A computer equip. | $ | - | $ | - | - | $ | - |
| Depr. Exp - G&A office equip / furniture | $ | - | $ | - | - | $ | - |
| Office supplies | $ | - | $ | 224.68 | 224.68 | $ | - |
| Janitorial Supplies | $ | - | $ | 155.18 | 155.18 | $ | - |
| Postage, courier, UPS/Fedex S&H | $ | - | $ | - | - | $ | - |
| Shredding Services | $ | - | $ | - | - | $ | - |
| Dues, Subscr., Memberships (General) | $ | 284.85 | $ | - | 284.85 | $ | - |
| Rent / Occupancy (non warehouse) | $ | - | $ | - | - | $ | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Rent Expense | $ | 4,118.41 | $ | 4,118.41 | 8,236.82 | $ | - |
| Service, finance charges, misc exp. | $ | 56.00 | $ | 36.00 | 92.00 | $ | - |
| Travel exp - G&A | $ | - | $ | - | - | $ | - |
| Commercial Activity Tax (other exp) | $ | - | $ | - | - | $ | - |

| | | | |
|---|---|---|---|
| **Total Expense** | 38,499.47 | 38,995.64 | 77,495.11 | - |

| | | | |
|---|---|---|---|
| **NET OPERATING PROFIT/LOSS:** | (34,998.55) | (39,969.72) | (68,465.77) | 6,502.50 |

**Other Income/Expense:**

| | | | |
|---|---|---|---|
| Gain(loss) on disposal of asset | - | - | | |
| Other Income | (295.12) | 12.50 | (282.62) | - |
| **Total Other Income/Expense:** | (295.12) | 12.50 | (282.62) | - |

**LESS:   Non-Operating Expenses:**

| | | | |
|---|---|---|---|
| Professional fees | - | - | - | - |

| | | | |
|---|---|---|---|
| **Net Income(Loss):** | (34,703.43) | (39,982.22) | (68,183.15) | 6,502.50 |

**FORM 2**

# Balance Sheet

# Period Ending:   6/30/14

**Case: 14-52934**

| | Current Month Ending 6/30/2014 | Prior Month Ending 5/31/2014 | Prior Month Ending 4/30/2014 | Balances at filing (4/25/14) |
|---|---|---|---|---|
| **ASSETS:** | | | | |
| Cash - Checking (Huntington) - General Account | 3,411.29 | 4,762.05 | 37,266.69 | 27,355.88 |
| Cash - Checking (Huntington) - Payroll Account | 0.00 | 0.00 | 0.00 | 0.00 |
| Cash - Checking (Huntington) - Tax Account | 0.00 | 0.00 | 0.00 | 0.00 |
| Internal Transfer Account | 0.00 | 0.00 | 0.00 | 0.00 |
| Inventory - Finished Goods | 57,473.31 | 57,657.06 | 45,750.17 | 45,519.17 |
| Inventory - Parts | 259,484.95 | 271,182.40 | 277,174.03 | 276,764.54 |
| Inventory - Work in Process | -0.00 | -0.00 | -0.00 | 0.00 |
| RMA Inventory | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounts Receivable - trade | 110,205.41 | 80,578.88 | 67,070.09 | 97,419.62 |
| Accounts Receivable - other | 1,151.00 | 1,186.16 | 7,676.94 | 1,186.16 |
| Land and Buildings | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Equipment | 81,064.59 | 81,064.59 | 81,064.59 | 81,064.59 |
| Shop Equipment | 13,200.00 | 13,200.00 | 13,200.00 | 13,200.00 |
| Computer Equipment | 104,732.27 | 104,732.27 | 104,732.27 | 104,732.27 |
| ERP System | 70,724.03 | 70,724.03 | 70,724.03 | 70,724.03 |
| Test Stand Equipment | 30,196.34 | 30,196.34 | 30,196.34 | 30,196.34 |
| Accum Depr - Office Equip | -81,064.59 | -81,064.59 | -81,064.59 | -81,064.59 |
| Accum Depr - Shop Equip | -13,200.00 | -13,200.00 | -13,200.00 | -13,200.00 |
| Accum Depr - Comp Equip | -104,639.21 | -104,639.21 | -104,639.21 | -104,639.21 |
| Accum Depr - ERP System | -70,724.03 | -70,724.03 | -70,724.03 | -70,724.03 |
| Accum Depr - Test Stand | -30,196.34 | -30,196.34 | -30,196.34 | -30,196.34 |
| OTHER: Product Development/Amortization (net): | 535,884.21 | 535,884.21 | 535,884.21 | 535,884.21 |
| OTHER: Prepaid expenses | 0.00 | 2,253.58 | 12,409.04 | 12,409.04 |
| OTHER: Deposits | 6,940.00 | 5,985.00 | 5,985.00 | 5,985.00 |
| OTHER: Goodwill (prepetition): | 1,501,110.87 | 1,501,110.87 | 1,501,110.87 | 1,501,110.87 |
| **TOTAL ASSETS:** | **2,475,754.10** | **2,460,693.27** | **2,490,420.10** | **2,503,727.55** |
| **LIABILITIES:** | | | | |
| **Postpetition liabilities:** | | | | |
| Accounts Payable: | -867.62 | -13,869.09 | -18,361.34 | 0.00 |
| Accrued Salaries - DAC | 10,500.00 | 5,250.00 | 5,250.00 | 0.00 |
| Accrued Salaries - DGJ | 12,500.00 | 6,250.00 | 6,250.00 | 0.00 |
| Accrued Salaries - DRP | 21,666.64 | 10,833.32 | 10,833.32 | 0.00 |
| Accrued Salaries - BKR | 11,166.64 | 5,583.32 | 5,583.32 | 0.00 |
| Accrued Salaries - EAR | 20,000.00 | 10,000.00 | 10,000.00 | 0.00 |
| Accrued Salaries - TMW | 6,833.33 | 6,833.33 | 6,833.33 | 0.00 |
| Taxes - 401K | 0.00 | 0.00 | 0.00 | 0.00 |
| Taxes - City Income Tax W/H | 0.00 | 0.00 | 0.00 | 0.00 |
| Taxes - Federal Income Tax W/H | 0.00 | 0.00 | 0.00 | 0.00 |
| Taxes - State Income Tax W/H | 0.00 | 0.00 | 0.00 | 0.00 |
| Taxes -  FICA (SS and Medicare) | 0.00 | 0.00 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| Taxes - School Income Tax W/H | 0.00 | 0.00 | 0.00 | 0.00 |
| Taxes - Employer's 401K | 0.00 | 0.00 | 0.00 | 0.00 |
| Taxes - Employer's FICA | 0.00 | 0.00 | 0.00 | 0.00 |
| Taxes - Workers Compensation | 0.00 | 0.00 | 0.00 | 0.00 |
| Taxes - FUTA | 0.00 | 0.00 | 0.00 | 0.00 |
| Taxes - SUTA | 0.00 | 0.00 | 0.00 | 0.00 |
| Taxes - Sales Tax - California | 0.00 | 0.00 | 0.00 | 0.00 |
| Other - Liability for Deposit / Advance payments | 257,320.00 | 257,320.00 | 239,320.00 | 239,320.00 |
| **Total Postpetition Liabilities:** | 339,118.99 | 288,200.88 | 265,708.63 | 239,320.00 |

## Secured Liabilities:

| | | | | |
|---|---|---|---|---|
| Prom note - T. Pugh | 480,595.07 | 480,595.07 | 480,595.07 | 480,595.07 |
| **Total Prepetition Secured Liabilities:** | 480,595.07 | 480,595.07 | 480,595.07 | 480,595.07 |

## Prepetition Liabilities:

| | | | | |
|---|---|---|---|---|
| **Payroll Liabilities: former employees** | 1,164,633.23 | 1,164,633.23 | 1,164,633.23 | 1,164,633.23 |
| **Payroll liabilities: current employees** | 1,349,135.38 | 1,342,302.05 | 1,342,302.07 | 1,342,302.07 |
| **Payroll Liabilities: Accrued Vacation** | 49,802.87 | 49,378.79 | 50,204.55 | 50,204.55 |
| **Warranty Reserve** | 40,805.02 | 42,326.65 | 44,032.69 | 44,032.69 |
| **Accounts Payable** | 488,451.96 | 495,341.59 | 505,046.63 | 504,978.73 |
| **Unsecured Notes Payables** | 1,992,649.01 | 1,992,649.01 | 1,992,649.01 | 1,992,649.01 |
| **Total Prepetition Liabilities:** | 5,085,477.46 | 5,086,631.31 | 5,098,868.17 | 5,098,800.28 |
| **TOTAL LIABILITIES:** | 5,905,191.52 | 5,855,427.26 | 5,845,171.87 | 5,818,715.35 |

## Equity

| | | | | |
|---|---|---|---|---|
| **Owners Capital:** | 8,935,724.59 | 8,935,724.59 | 8,935,724.59 | 8,935,724.59 |
| **Retained Earnings - Prepetition:** | -11,991,167.89 | -11,991,167.89 | -11,991,167.89 | -11,991,167.89 |
| **Net Income (Loss) - Prepetition:** | -305,810.97 | -305,810.97 | -305,810.97 | -259,544.50 |
| **Retained Earnings - Postpetition:** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Net Income (loss)- Postpetition:** | -68,183.15 | -33,479.72 | 6,502.50 | 0.00 |
| **TOTAL EQUITY** | -3,429,437.42 | -3,394,733.99 | -3,354,751.77 | -3,314,987.80 |
| **TOTAL LIABILITIES & EQUITY** | 2,475,754.10 | 2,460,693.27 | 2,490,420.10 | 2,503,727.55 |

# FORM 3

## SUMMARY OF PAYABLES AND RECEIVABLES:
## Period Ended: 6/30/14

Case Number:  14-52934

Schedule of Postpetition Taxes Payable

|  | Beginning Balance | Accrued Withheld | Payments / Deposits | Ending Balance |
|---|---|---|---|---|
| **Income Taxes Withheld:** | | | | |
| Federal: | $        - | $        - | $        - | $        - |
| State: | $        - | $        - | $        - | $        - |
| Local: (city) | $        - | $        - | $        - | $        - |
| Local: (school) | $        - | $        - | $        - | $        - |
| FICA Withheld: | $        - | $        - | $        - | $        - |
| Employers FICA: | $        - | $        - | $        - | $        - |
| **Unemployment Tax:** | | | | |
| Federal: | $        - | $     94.51 | $        - | $     94.51 |
| State: | $        - | $     65.25 | $        - | $     65.25 |
| Sales, Use, and Excise Taxes: | $        - | $        - | $        - | $        - |
| Property Taxes: | $        - | $        - | $        - | $        - |
| Workers Compensation: | $        - | $  3,878.18 | $        - | $  3,878.18 |
| Other: | $        - | $        - | $        - | $        - |
| **TOTALS:** | $        - | $  4,037.94 | $        - | $  4,037.94 |

## Aging of Accounts Receivable and POST petition Accounts Payable

Accounts Payable:        See attached Schedule

Accounts Receivable:        See attached Schedule

FORM 4

# Accounts Payable Aging As of    6/30/2014 11:59:59 PM

*Monday, July 21, 2014 5:07:01 PM*                    All amounts in billed currency.                                        Page 1 of 3

Criteria :    Reverse subsequent payments as of 6/30/2014 11:59:59 PM    Aging based on Invoice Date    Account Nbr: 20000    Currency Type:  USD

| Invoice ID | Invoice Currency Type Date | Due Date | Orig Invoice Amt | Due Pay Amt Status | Disc Date | Discount Allowed | Current Due 0 To 30 | 31 To 60 | 61 To 90 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID:** | AEP | **Vendor Name:** | American Electric Power | | **Days per Cycle:** | 30 | | | | |
| 10742787038 - JUN 2014 | 6/2/2014 USD | 7/2/2014 | $1,005.30 | $1,005.30 OK to Pay | 6/2/2014 | $0.00 | $1,005.30 | | | |
| Deposit refunded - Chapter 11 | 6/7/2014 USD | 6/7/2014 | ($545.00) | ($545.00) Pay Immediate | | $0.00 | ($545.00) | | | |
| | | **Vendor Total:** | **$460.30** | **$460.30** | | **$0.00** | **$460.30** | **$0.00** | **$0.00** | **$0.00** |
| **Vendor ID:** | anthem | **Vendor Name:** | Anthem Blue Cross Blue Shield | | **Days per Cycle:** | 30 | | | | |
| Policy 6/15/14- 07/14/14 | 6/15/2014 USD | 6/30/2014 | $8,219.13 | $8,219.13 OK to Pay | 6/15/2014 | $0.00 | $8,219.13 | | | |
| | | **Vendor Total:** | **$8,219.13** | **$8,219.13** | | **$0.00** | **$8,219.13** | **$0.00** | **$0.00** | **$0.00** |
| **Vendor ID:** | COLG | **Vendor Name:** | Columbia Gas of Ohio | | **Days per Cycle:** | 30 | | | | |
| Posted JUN bill to WR ACCT | 6/30/2014 USD | 7/30/2014 | $96.94 | $96.94 OK to Pay | 6/30/2014 | $0.00 | $96.94 | | | |
| | | **Vendor Total:** | **$96.94** | **$96.94** | | **$0.00** | **$96.94** | **$0.00** | **$0.00** | **$0.00** |
| **Vendor ID:** | CSA | **Vendor Name:** | Computer Security Associates | | **Days per Cycle:** | 30 | | | | |
| Renewal - EAV- 03162497 | 6/24/2014 USD | 7/24/2014 | $284.85 | $284.85 OK to Pay | 6/24/2014 | $0.00 | $284.85 | | | |
| | | **Vendor Total:** | **$284.85** | **$284.85** | | **$0.00** | **$284.85** | **$0.00** | **$0.00** | **$0.00** |
| **Vendor ID:** | johnson | **Vendor Name:** | Dustin G. Johnson | | **Days per Cycle:** | 30 | | | | |
| Dental Reimb - 6/10/14 | 6/10/2014 USD | 7/10/2014 | $1,000.00 | $1,000.00 OK to Pay | 6/10/2014 | $0.00 | $1,000.00 | | | |
| | | **Vendor Total:** | **$1,000.00** | **$1,000.00** | | **$0.00** | **$1,000.00** | **$0.00** | **$0.00** | **$0.00** |
| **Vendor ID:** | 9999 | **Vendor Name:** | FirstEnergy Solutions Corp. | | **Days per Cycle:** | 30 | | | | |
| 0004062106884298 2 | 6/30/2014 USD | 7/30/2014 | $60.51 | $60.51 OK to Pay | 6/30/2014 | $0.00 | $60.51 | | | |
| | | **Vendor Total:** | **$60.51** | **$60.51** | | **$0.00** | **$60.51** | **$0.00** | **$0.00** | **$0.00** |
| **Vendor ID:** | IRS-940 | **Vendor Name:** | Internal Revenue Service - 940 | | **Days per Cycle:** | 30 | | | | |
| FUTA Taxes 2nd Qtr 2014 | 6/30/2014 USD | 7/30/2014 | $94.51 | $94.51 OK to Pay | 6/30/2014 | $0.00 | $94.51 | | | |
| | | **Vendor Total:** | **$94.51** | **$94.51** | | **$0.00** | **$94.51** | **$0.00** | **$0.00** | **$0.00** |

| Invoice ID | Invoice Currency Type Date | Due Date | Orig Invoice Amt | Due Pay Amt Status | Disc Date | Discount Allowed | Current Due 0 To 30 | 31 To 60 | 61 To 90 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID:** | mc-bkr | **Vendor Name:** | Keybank | | **Days per Cycle:** | 30 | | | | |
| Advantech - PO 16395 | 5/1/2014 USD | 5/1/2015 | $1,416.00 | $1,416.00 OK to Pay | 5/1/2014 | $0.00 | | $1,416.00 | | |
| | | **Vendor Total:** | **$1,416.00** | **$1,416.00** | | **$0.00** | **$0.00** | **$1,416.00** | **$0.00** | **$0.00** |
| **Vendor ID:** | markevans | **Vendor Name:** | Mark E. Evans | | **Days per Cycle:** | 30 | | | | |
| Consulting - Inv. 135 | 6/1/2014 USD | 7/1/2014 | $1,651.00 | $1,651.00 OK to Pay | 6/1/2014 | $0.00 | $1,651.00 | | | |
| | | **Vendor Total:** | **$1,651.00** | **$1,651.00** | | **$0.00** | **$1,651.00** | **$0.00** | **$0.00** | **$0.00** |
| **Vendor ID:** | newark | **Vendor Name:** | Newark Electronics, Inc. | | **Days per Cycle:** | 30 | | | | |
| 25049056 | 4/26/2014 USD | 5/26/2014 | $188.52 | $188.52 OK to Pay | 4/26/2014 | $0.00 | | | $188.52 | |
| 25058886 | 4/21/2014 USD | 5/21/2014 | $163.11 | $163.11 OK to Pay | 4/21/2014 | $0.00 | | | $163.11 | |
| | | **Vendor Total:** | **$351.63** | **$351.63** | | **$0.00** | **$0.00** | **$0.00** | **$351.63** | **$0.00** |
| **Vendor ID:** | WCOMP | **Vendor Name:** | Ohio Bureau of Workers Compensation | | **Days per Cycle:** | 30 | | | | |
| JAN-JUN 2014 taxes | 6/30/2014 USD | 7/30/2014 | $3,878.18 | $3,878.18 OK to Pay | 6/30/2014 | $0.00 | $3,878.18 | | | |
| | | **Vendor Total:** | **$3,878.18** | **$3,878.18** | | **$0.00** | **$3,878.18** | **$0.00** | **$0.00** | **$0.00** |
| **Vendor ID:** | SUTA | **Vendor Name:** | Ohio Dept of Job and Family Services | | **Days per Cycle:** | 30 | | | | |
| 2nd Qtr 2014 taxes | 6/30/2014 USD | 7/30/2014 | $65.25 | $65.25 OK to Pay | 6/30/2014 | $0.00 | $65.25 | | | |
| | | **Vendor Total:** | **$65.25** | **$65.25** | | **$0.00** | **$65.25** | **$0.00** | **$0.00** | **$0.00** |
| **Vendor ID:** | MC-EAR | **Vendor Name:** | Platinum Plus for Business - EAR | | **Days per Cycle:** | 30 | | | | |
| advantech - PO 16395 | 5/1/2014 USD | 5/1/2015 | $1,433.12 | $1,433.12 OK to Pay | 5/1/2014 | $0.00 | | $1,433.12 | | |
| | | **Vendor Total:** | **$1,433.12** | **$1,433.12** | | **$0.00** | **$0.00** | **$1,433.12** | **$0.00** | **$0.00** |
| **Vendor ID:** | PLCCenter | **Vendor Name:** | PlcCenter | | **Days per Cycle:** | 30 | | | | |
| DC-EAR PO 16400 | 6/30/2014 USD | 7/30/2014 | $67.90 | $67.90 OK to Pay | 6/30/2014 | $0.00 | $67.90 | | | |
| | | **Vendor Total:** | **$67.90** | **$67.90** | | **$0.00** | **$67.90** | **$0.00** | **$0.00** | **$0.00** |
| **Vendor ID:** | SHLMTCO | **Vendor Name:** | Strip, Hoppers, Leithart, McGrath & Terlecky Co, | | **Days per Cycle:** | 30 | | | | |
| Retainer pd via wire 2/6/14 | 2/6/2014 USD | 2/6/2014 | ($25,000.00) | ($20,345.75) OK to Pay | | $0.00 | | | | ($20,345.75) |
| | | **Vendor Total:** | **($25,000.00)** | **($20,345.75)** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **($20,345.75)** |

| Invoice ID | Invoice Currency Type Date | Due Date | Orig Invoice Amt | Due Pay Amt Status | Disc Date | Discount Allowed | Current Due 0 To 30 | 31 To 60 | 61 To 90 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID:** | USFH | **Vendor Name:** | USF Holland | | **Days per Cycle:** | 30 | | | | |
| 1032047540 | 5/30/2014 USD | 6/29/2014 | $134.94 | $134.94 OK to Pay | 5/30/2014 | $0.00 | | $134.94 | | |
| | | **Vendor Total:** | **$134.94** | **$134.94** | | **$0.00** | **$0.00** | **$134.94** | **$0.00** | **$0.00** |
| **Vendor ID:** | verizon | **Vendor Name:** | Verizon Wireless | | **Days per Cycle:** | 30 | | | | |
| 585518003 - JUN 14 | 6/5/2014 USD | 7/5/2014 | $263.87 | $263.87 OK to Pay | 6/5/2014 | $0.00 | $263.87 | | | |
| | | **Vendor Total:** | **$263.87** | **$263.87** | | **$0.00** | **$263.87** | **$0.00** | **$0.00** | **$0.00** |
| | | **Grand Total:** | **($5,521.87)** | **($867.62)** | | **$0.00** | **$16,142.44** | **$2,984.06** | **$351.63** | **($20,345.75)** |

## Accounts Payable Aging As of    6/30/2014 11:59:59 PM

*Monday, July 21, 2014  5:08:02 PM*              All amounts in billed currency.                                              Page 1 of 11

Criteria :    Reverse subsequent payments as of 6/30/2014 11:59:59 PM    Aging based on Invoice Date    Account Nbr: 20001    Currency Type:  USD

| Invoice ID | Invoice Currency Type Date | Due Date | Orig Invoice Amt | Due Pay Amt Status | Disc Date | Discount Allowed | Current Due 0 To 30 | 31 To 60 | 61 To 90 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID:** apexgear | **Vendor Name:** | Advance CNC Machining | | | **Days per Cycle:** | 30 | | | | |
| 82836 - 82863 | 5/21/2013 USD | 7/5/2013 | $7,937.99 | $6,852.09 OK to Pay | 5/21/2013 | $0.00 | | | | $6,852.09 |
| 82992 | 5/31/2013 USD | 7/15/2013 | $3,169.20 | $3,169.20 OK to Pay | 5/31/2013 | $0.00 | | | | $3,169.20 |
| 83103 | 6/10/2013 USD | 7/25/2013 | $1,319.72 | $1,319.72 OK to Pay | 6/10/2013 | $0.00 | | | | $1,319.72 |
| 83138 - 83151 | 6/14/2013 USD | 7/29/2013 | $4,873.55 | $4,873.55 OK to Pay | 6/14/2013 | $0.00 | | | | $4,873.55 |
| 83166 | 6/24/2013 USD | 8/8/2013 | $769.80 | $769.80 OK to Pay | 6/24/2013 | $0.00 | | | | $769.80 |
| 83167 - 83184 | 6/24/2013 USD | 8/8/2013 | $5,771.80 | $5,771.80 OK to Pay | 6/24/2013 | $0.00 | | | | $5,771.80 |
| 834131 - 83446 | 7/18/2013 USD | 9/1/2013 | $6,189.16 | $6,189.16 OK to Pay | 7/18/2013 | $0.00 | | | | $6,189.16 |
| 83459-83479 | 7/23/2013 USD | 9/6/2013 | $6,390.31 | $6,390.31 OK to Pay | 7/23/2013 | $0.00 | | | | $6,390.31 |
| 83675-83709 | 8/16/2013 USD | 9/30/2013 | $10,739.84 | $10,739.84 OK to Pay | 8/16/2013 | $0.00 | | | | $10,739.84 |
| 83741 | 8/22/2013 USD | 10/6/2013 | $547.14 | $547.14 OK to Pay | 8/22/2013 | $0.00 | | | | $547.14 |
| 83782 | 8/30/2013 USD | 10/14/2013 | $769.80 | $769.80 OK to Pay | 8/30/2013 | $0.00 | | | | $769.80 |
| 83977-83999 | 9/19/2013 USD | 11/3/2013 | $6,703.61 | $6,703.61 OK to Pay | 9/19/2013 | $0.00 | | | | $6,703.61 |
| COD - INV 84494-83858CM | 3/25/2014 USD | 5/9/2014 | $753.20 | $753.20 OK to Pay | 3/25/2014 | $0.00 | | | | $753.20 |
| COD - INV. 84743-84760 | 3/25/2014 USD | 5/9/2014 | $2,112.52 | $2,112.52 OK to Pay | 3/25/2014 | $0.00 | | | | $2,112.52 |
| COD - Inv. 85215 | 3/24/2014 USD | 5/8/2014 | $91.78 | $91.78 OK to Pay | 3/24/2014 | $0.00 | | | | $91.78 |
| Fin Chg's - FEB 14 | 2/28/2014 USD | 4/14/2014 | $903.76 | $903.76 OK to Pay | 2/28/2014 | $0.00 | | | | $903.76 |
| Finance Chg's - DEC 13 | 12/31/2013 USD | 2/14/2014 | $985.98 | $985.98 OK to Pay | 12/31/2013 | $0.00 | | | | $985.98 |
| finance chg's - JAN 14 | 1/31/2014 USD | 3/17/2014 | $889.04 | $889.04 OK to Pay | 1/31/2014 | $0.00 | | | | $889.04 |
| PO 16233 - 1 ea MS1920 | 11/4/2013 USD | 12/19/2013 | $83.00 | $83.00 OK to Pay | 11/4/2013 | $0.00 | | | | $83.00 |
| | **Vendor Total:** | | **$61,001.20** | **$59,915.30** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$59,915.30** |
| **Vendor ID:** drivex | **Vendor Name:** | Applied Machine & Motion Control | | | **Days per Cycle:** | 30 | | | | |
| 19498 | 2/6/2014 USD | 3/8/2014 | $5,096.40 | $5,096.40 OK to Pay | 2/6/2014 | $0.00 | | | | $5,096.40 |
| | **Vendor Total:** | | **$5,096.40** | **$5,096.40** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$5,096.40** |
| **Vendor ID:** arctic | **Vendor Name:** | Arctic Silver, Inc. | | | **Days per Cycle:** | 30 | | | | |
| PO 16398 | 4/23/2014 USD | 5/23/2014 | $119.00 | $119.00 OK to Pay | 4/23/2014 | $0.00 | | | $119.00 | |
| | **Vendor Total:** | | **$119.00** | **$119.00** | | **$0.00** | **$0.00** | **$0.00** | **$119.00** | **$0.00** |

| Invoice ID | Invoice Currency Type Date | Due Date | Orig Invoice Amt | Due Pay Amt Status | Disc Date | Discount Allowed | Current Due 0 To 30 | 31 To 60 | 61 To 90 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID:** | Bdi | **Vendor Name:** | BDI | | | **Days per Cycle:** | 30 | | | |
| 5580438 | 11/25/2013 USD | 12/25/2013 | $5,451.69 | $5,451.69 OK to Pay | 11/25/2013 | $0.00 | | | | $5,451.69 |
| | | **Vendor Total:** | **$5,451.69** | **$5,451.69** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$5,451.69** |
| **Vendor ID:** | bucci | **Vendor Name:** | Bucci Industries USA, Inc. | | | **Days per Cycle:** | 30 | | | |
| 0061514-IN | 8/31/2012 USD | 9/30/2012 | $31,712.50 | $18,000.00 OK to Pay | 8/31/2012 | $0.00 | | | | $18,000.00 |
| 0061517-IN | 9/29/2012 USD | 10/29/2012 | $21,490.00 | $21,490.00 OK to Pay | 9/29/2012 | $0.00 | | | | $21,490.00 |
| 0063156-IN | 12/1/2012 USD | 12/31/2012 | $31,337.50 | $31,337.50 OK to Pay | 12/1/2012 | $0.00 | | | | $31,337.50 |
| | | **Vendor Total:** | **$84,540.00** | **$70,827.50** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$70,827.50** |
| **Vendor ID:** | 9999 | **Vendor Name:** | Consorsium - Walter Doyle | | | **Days per Cycle:** | 30 | | | |
| Kernells Machine for Mantel | 6/1/2013 USD | 7/1/2013 | $60,000.00 | $60,000.00 OK to Pay | 6/1/2013 | $0.00 | | | | $60,000.00 |
| | | **Vendor Total:** | **$60,000.00** | **$60,000.00** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$60,000.00** |
| **Vendor ID:** | doallp | **Vendor Name:** | Custom Metal Products | | | **Days per Cycle:** | 30 | | | |
| 130269 | 11/27/2013 USD | 12/27/2013 | $575.00 | $575.00 OK to Pay | 11/27/2013 | $0.00 | | | | $575.00 |
| 130278 | 12/5/2013 USD | 1/4/2014 | $1,562.25 | $1,562.25 OK to Pay | 12/5/2013 | $0.00 | | | | $1,562.25 |
| 130282 | 12/5/2013 USD | 1/4/2014 | $5,627.90 | $5,627.90 OK to Pay | 12/5/2013 | $0.00 | | | | $5,627.90 |
| 130285 | 12/5/2013 USD | 1/4/2014 | $1,233.25 | $1,233.25 OK to Pay | 12/5/2013 | $0.00 | | | | $1,233.25 |
| Finance Chg's - DEC 13 | 12/31/2013 USD | 1/30/2014 | $227.25 | $227.25 OK to Pay | 12/31/2013 | $0.00 | | | | $227.25 |
| Finance Chg's - JAN/FEB 14 | 2/28/2014 USD | 3/30/2014 | $138.33 | $138.33 OK to Pay | 2/28/2014 | $0.00 | | | | $138.33 |
| Finance Chg's - MAR 14 | 3/31/2014 USD | 4/30/2014 | $241.17 | $241.17 OK to Pay | 3/31/2014 | $0.00 | | | | $241.17 |
| | | **Vendor Total:** | **$9,605.15** | **$9,605.15** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$9,605.15** |
| **Vendor ID:** | DMT | **Vendor Name:** | Dayton Machine Tool | | | **Days per Cycle:** | 30 | | | |
| 57510845 | 8/19/2013 USD | 9/18/2013 | $26,602.00 | $10,000.00 OK to Pay | 8/19/2013 | $0.00 | | | | $10,000.00 |
| | | **Vendor Total:** | **$26,602.00** | **$10,000.00** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$10,000.00** |
| **Vendor ID:** | edge | **Vendor Name:** | Edge Technologies | | | **Days per Cycle:** | 30 | | | |
| 28202 - APC - 2 of 4 | 7/31/2013 USD | 8/30/2013 | $26,200.00 | $22,000.00 OK to Pay | 7/31/2013 | $0.00 | | | | $22,000.00 |
| 31127 | 1/24/2014 USD | 2/23/2014 | $28,821.25 | $28,821.25 OK to Pay | 1/24/2014 | $0.00 | | | | $28,821.25 |
| 31128 - APC 3 of 4 | 1/24/2014 USD | 2/23/2014 | $26,200.00 | $26,200.00 OK to Pay | 1/24/2014 | $0.00 | | | | $26,200.00 |
| | | **Vendor Total:** | **$81,221.25** | **$77,021.25** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$77,021.25** |

| Invoice ID | Invoice Currency Type Date | Due Date | Orig Invoice Amt | Due Pay Amt Status | Disc Date | Discount Allowed | Current Due 0 To 30 | 31 To 60 | 61 To 90 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID:** | reitool | **Vendor Name:** | Essentra Components | | | **Days per Cycle:** | 30 | | | |
| 4545124393 | 12/13/2013 USD | 1/12/2014 | $500.14 | $500.14 OK to Pay | 12/13/2013 | $0.00 | | | | $500.14 |
| | | **Vendor Total:** | **$500.14** | **$500.14** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$500.14** |
| **Vendor ID:** | MC-WAGONER | **Vendor Name:** | FIA Card Services | | | **Days per Cycle:** | 30 | | | |
| Appl Eng - to/fr CMH - OCT 13 | 10/31/2013 USD | 10/31/2014 | $1,379.85 | $308.56 OK to Pay | 10/31/2013 | $0.00 | | | | $308.56 |
| DEC 13 Gas/Meal Exp | 12/31/2013 USD | 12/31/2014 | $1,050.10 | $550.10 OK to Pay | 12/31/2013 | $0.00 | | | | $550.10 |
| F&F-Beckett-Warranty | 2/28/2014 USD | 2/28/2015 | $1,186.32 | $1,186.32 OK to Pay | 2/28/2014 | $0.00 | | | | $1,186.32 |
| Finance Chg's - FEB 2014 | 2/28/2014 USD | 2/28/2015 | $37.59 | $37.59 OK to Pay | 2/28/2014 | $0.00 | | | | $37.59 |
| Finance Chg's - JAN 2014 | 1/31/2014 USD | 1/31/2015 | $28.36 | $28.36 OK to Pay | 1/31/2014 | $0.00 | | | | $28.36 |
| Finance Chg's - MAR 14 | 3/31/2014 USD | 3/31/2015 | $46.70 | $46.70 OK to Pay | 3/31/2014 | $0.00 | | | | $46.70 |
| JAN 2014 exp. | 1/31/2014 USD | 1/31/2015 | $1,882.16 | $1,882.16 OK to Pay | 1/31/2014 | $0.00 | | | | $1,882.16 |
| KJ Tooling - 12/20/13 | 12/20/2013 USD | 12/20/2014 | $413.66 | $121.39 OK to Pay | 12/20/2013 | $0.00 | | | | $121.39 |
| Late fee - FEB 2014 | 2/28/2014 USD | 2/28/2015 | $39.00 | $39.00 OK to Pay | 2/28/2014 | $0.00 | | | | $39.00 |
| Pers Exp - Reimb Co. | 2/28/2014 USD | 2/28/2015 | $310.89 | $310.89 OK to Pay | 2/28/2014 | $0.00 | | | | $310.89 |
| | | **Vendor Total:** | **$6,374.63** | **$4,511.07** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$4,511.07** |
| **Vendor ID:** | gardn | **Vendor Name:** | Gardner Publications | | | **Days per Cycle:** | 30 | | | |
| 300643 - PMTS 2015 deposit | 6/20/2013 USD | 7/20/2013 | $1,280.00 | $1,280.00 Cancelled | 6/20/2013 | $0.00 | | | | $1,280.00 |
| | | **Vendor Total:** | **$1,280.00** | **$1,280.00** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$1,280.00** |
| **Vendor ID:** | genovese | **Vendor Name:** | Genovese Mfg Company, Inc. | | | **Days per Cycle:** | 30 | | | |
| 63671BS | 11/1/2013 USD | 12/1/2013 | $5,253.80 | $5,253.80 OK to Pay | 11/1/2013 | $0.00 | | | | $5,253.80 |
| | | **Vendor Total:** | **$5,253.80** | **$5,253.80** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$5,253.80** |
| **Vendor ID:** | globalspec | **Vendor Name:** | GlobalSpec, Inc. | | | **Days per Cycle:** | 30 | | | |
| GLOBALSPEC-1/2/2014 | 1/2/2014 USD | 1/2/2014 | $1,250.00 | $1,250.00 OK to Pay | 1/2/2014 | $0.00 | | | | $1,250.00 |
| GLOBALSPEC-12/2/2013 | 12/2/2013 USD | 12/2/2013 | $1,250.00 | $1,250.00 OK to Pay | 12/2/2013 | $0.00 | | | | $1,250.00 |
| | | **Vendor Total:** | **$2,500.00** | **$2,500.00** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$2,500.00** |

| Invoice ID | Invoice Currency Type Date | Due Date | Orig Invoice Amt | Due Pay Amt Status | Disc Date | Discount Allowed | Current Due 0 To 30 | 31 To 60 | 61 To 90 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|---|

| Vendor ID: | gregk | Vendor Name: | Gregory J Knight | | Days per Cycle: | 30 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Airfare - APC trip - 10/13 | 11/1/2013 USD | 12/1/2013 | $839.20 | $839.20 OK to Pay | 11/1/2013 | $0.00 | | | | $839.20 |
| Airfare - JUL 13 | 8/1/2013 USD | 8/31/2013 | $811.60 | $811.60 OK to Pay | 8/1/2013 | $0.00 | | | | $811.60 |
| Airfare - Seattle/CA - NOV13 | 11/17/2013 USD | 12/17/2013 | $815.60 | $815.60 OK to Pay | 11/17/2013 | $0.00 | | | | $815.60 |
| Airport Pkg - 9/20/13 | 9/20/2013 USD | 10/20/2013 | $98.51 | $98.51 OK to Pay | 9/20/2013 | $0.00 | | | | $98.51 |
| Car Rental - Pers Exp | 2/16/2014 USD | 2/16/2014 | ($132.23) | ($132.23) Pay Immediate | | $0.00 | | | | ($132.23) |
| Dental Reimb. | 1/1/2014 USD | 1/31/2014 | $455.00 | $455.00 OK to Pay | 1/1/2014 | $0.00 | | | | $455.00 |
| FSA - 2013 medical exp. | 12/31/2013 USD | 1/30/2014 | $2,185.23 | $2,185.23 OK to Pay | 12/31/2013 | $0.00 | | | | $2,185.23 |
| FSA - MET CAP for 2013 | 12/31/2013 USD | 12/31/2013 | ($985.23) | ($985.23) Pay Immediate | | $0.00 | | | | ($985.23) |
| | | Vendor Total: | $4,087.68 | $4,087.68 | | $0.00 | $0.00 | $0.00 | $0.00 | $4,087.68 |

| Vendor ID: | hardbox | Vendor Name: | Hardbox Corporation | | Days per Cycle: | 30 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 13813 | 11/30/2013 USD | 12/30/2013 | $1,046.50 | $1,046.50 OK to Pay | 11/30/2013 | $0.00 | | | | $1,046.50 |
| 13886 | 12/24/2013 USD | 1/23/2014 | $1,045.60 | $1,045.60 OK to Pay | 12/24/2013 | $0.00 | | | | $1,045.60 |
| | | Vendor Total: | $2,092.10 | $2,092.10 | | $0.00 | $0.00 | $0.00 | $0.00 | $2,092.10 |

| Vendor ID: | uberth | Vendor Name: | Howard J. Ubert | | Days per Cycle: | 30 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Prom Note - JVN Payroll | 8/23/2013 USD | 9/22/2013 | $6,000.00 | $3,000.00 OK to Pay | 8/23/2013 | $0.00 | | | | $3,000.00 |
| Reimb - 01/31/2014 | 1/31/2014 USD | 3/2/2014 | $70.75 | $70.75 OK to Pay | 1/31/2014 | $0.00 | | | | $70.75 |
| Short Term Loan - 12/13/13 | 12/23/2013 USD | 1/22/2014 | $5,000.00 | $5,000.00 OK to Pay | 12/23/2013 | $0.00 | | | | $5,000.00 |
| | | Vendor Total: | $11,070.75 | $8,070.75 | | $0.00 | $0.00 | $0.00 | $0.00 | $8,070.75 |

| Vendor ID: | NIVENS | Vendor Name: | James Nivens | | Days per Cycle: | 30 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Dental - 10/18/13 | 10/18/2013 USD | 11/17/2013 | $138.00 | $138.00 OK to Pay | 10/18/2013 | $0.00 | | | | $138.00 |
| Dental - 10/7/13 | 10/7/2013 USD | 11/6/2013 | $99.00 | $99.00 OK to Pay | 10/7/2013 | $0.00 | | | | $99.00 |
| Dental Reimb - 10/21/13 | 10/21/2013 USD | 11/20/2013 | $295.00 | $295.00 OK to Pay | 10/21/2013 | $0.00 | | | | $295.00 |
| Meals - Dayton Tool Show | 10/23/2013 USD | 11/22/2013 | $16.69 | $16.69 OK to Pay | 10/23/2013 | $0.00 | | | | $16.69 |
| Reimb - Mileage - Tool Show | 10/24/2013 USD | 11/23/2013 | $330.52 | $330.52 OK to Pay | 10/24/2013 | $0.00 | | | | $330.52 |
| | | Vendor Total: | $879.21 | $879.21 | | $0.00 | $0.00 | $0.00 | $0.00 | $879.21 |

| Invoice ID | Invoice Currency Type Date | Due Date | Orig Invoice Amt | Due Pay Amt Status | Disc Date | Discount Allowed | Current Due 0 To 30 | 31 To 60 | 61 To 90 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID:** | JEZERINAC | **Vendor Name:** | Joseph A. Jezerinac | | | **Days per Cycle:** | 30 | | | |
| Consulting - 02/06 | 3/1/2007 USD | 3/31/2007 | $645.00 | $645.00 OK to Pay | 3/1/2007 | $0.00 | | | | $645.00 |
| Consulting - 09/05 | 3/1/2007 USD | 3/31/2007 | $1,635.00 | $1,635.00 OK to Pay | 3/1/2007 | $0.00 | | | | $1,635.00 |
| Consulting 12/05 | 3/1/2007 USD | 3/31/2007 | $1,260.00 | $1,260.00 OK to Pay | 3/1/2007 | $0.00 | | | | $1,260.00 |
| | | **Vendor Total:** | **$3,540.00** | **$3,540.00** | | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$3,540.00** |
| **Vendor ID:** | keybank | **Vendor Name:** | Key Bank | | | **Days per Cycle:** | 30 | | | |
| Expo Group - PMTS 2013 | 4/15/2013 USD | 5/5/2013 | $3,666.24 | $2,500.00 OK to Pay | 4/15/2013 | $0.00 | | | | $2,500.00 |
| Finance Chg's - FEB 14 | 2/28/2014 USD | 3/20/2014 | $280.57 | $280.57 OK to Pay | 2/28/2014 | $0.00 | | | | $280.57 |
| Finance Chg's - JAN 2014 | 1/31/2014 USD | 2/20/2014 | $252.40 | $252.40 OK to Pay | 1/31/2014 | $0.00 | | | | $252.40 |
| Finance Chg's - MAR 14 | 3/31/2014 USD | 4/20/2014 | $260.31 | $260.31 OK to Pay | 3/31/2014 | $0.00 | | | | $260.31 |
| MC-DAC - EXPO Gr - PMTS 2013 | 4/2/2013 USD | 4/22/2013 | $8,000.00 | $7,000.00 OK to Pay | 4/2/2013 | $0.00 | | | | $7,000.00 |
| MC-HJU - Whipple PO16200 | 8/3/2013 USD | 8/23/2013 | $1,276.13 | $1,276.13 OK to Pay | 8/3/2013 | $0.00 | | | | $1,276.13 |
| Pd Mouser Inv 30672478 | 1/8/2013 USD | 1/28/2013 | $7,717.00 | $7,500.00 OK to Pay | 1/8/2013 | $0.00 | | | | $7,500.00 |
| School Taxes - DEC13 | 1/15/2014 USD | 2/4/2014 | $384.62 | $324.44 OK to Pay | 1/15/2014 | $0.00 | | | | $324.44 |
| | | **Vendor Total:** | **$21,837.27** | **$19,393.85** | | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$19,393.85** |
| **Vendor ID:** | mc-bkr | **Vendor Name:** | Keybank | | | **Days per Cycle:** | 30 | | | |
| Wolf Auto - PO 16402 | 4/22/2014 USD | 4/22/2015 | $97.56 | $97.56 OK to Pay | 4/22/2014 | $0.00 | | | $97.56 | |
| | | **Vendor Total:** | **$97.56** | **$97.56** | | | **$0.00** | **$0.00** | **$0.00** | **$97.56** | **$0.00** |

| Invoice ID | Invoice Currency Type Date | Due Date | Orig Invoice Amt | Due Pay Amt Status | Disc Date | Discount Allowed | Current Due 0 To 30 | 31 To 60 | 61 To 90 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID:** | MC-BSC | **Vendor Name:** | Keybank | | | **Days per Cycle:** | 30 | | | |
| BW Rogers - PO 16178 | 9/10/2013 USD | 9/10/2014 | $2,106.64 | $578.31 OK to Pay | 9/10/2013 | $0.00 | | | | $578.31 |
| Fin Chg's - JAN 14 | 1/31/2014 USD | 1/31/2015 | $44.66 | $44.66 OK to Pay | 1/31/2014 | $0.00 | | | | $44.66 |
| Fin Chg's - MAR 14 | 3/31/2014 USD | 3/31/2015 | $39.28 | $39.28 OK to Pay | 3/31/2014 | $0.00 | | | | $39.28 |
| Grid Connect - PO 16277 | 11/3/2013 USD | 11/3/2014 | $1,102.50 | $1,102.50 OK to Pay | 11/3/2013 | $0.00 | | | | $1,102.50 |
| Late fee/Fin Chg's - FEB14 | 2/28/2014 USD | 2/28/2015 | $75.57 | $75.57 OK to Pay | 2/28/2014 | $0.00 | | | | $75.57 |
| NSK - PO 16223 | 8/27/2013 USD | 8/27/2014 | $1,530.00 | $598.87 OK to Pay | 8/27/2013 | $0.00 | | | | $598.87 |
| PO 16311 - Auto direct | 11/20/2013 USD | 11/20/2014 | $1,354.25 | $1,354.25 OK to Pay | 11/20/2013 | $0.00 | | | | $1,354.25 |
| | | **Vendor Total:** | $6,252.90 | $3,793.44 | | $0.00 | $0.00 | $0.00 | $0.00 | $3,793.44 |
| **Vendor ID:** | MC-DAC | **Vendor Name:** | Keybank | | | **Days per Cycle:** | 30 | | | |
| City Taxes - 01/15/14 | 1/15/2014 USD | 1/15/2015 | $155.46 | $155.46 OK to Pay | 1/15/2014 | $0.00 | | | | $155.46 |
| Deductible CoPay | 8/28/2013 USD | 8/28/2014 | $750.00 | $490.96 OK to Pay | 8/28/2013 | $0.00 | | | | $490.96 |
| Finance Chg - JAN 14 | 1/31/2014 USD | 1/31/2015 | $12.57 | $12.57 OK to Pay | 1/31/2014 | $0.00 | | | | $12.57 |
| Finance Chg's - FEB 14 | 2/28/2014 USD | 2/28/2015 | $12.16 | $12.16 OK to Pay | 2/28/2014 | $0.00 | | | | $12.16 |
| Finance chg's - MAR 14 | 3/31/2014 USD | 3/31/2015 | $13.05 | $13.05 OK to Pay | 3/31/2014 | $0.00 | | | | $13.05 |
| Intuit Payroll 2014 | 12/6/2013 USD | 12/6/2014 | $426.93 | $426.93 OK to Pay | 12/6/2013 | $0.00 | | | | $426.93 |
| late fee - FEB2014 | 2/28/2014 USD | 2/28/2015 | $39.00 | $39.00 OK to Pay | 2/28/2014 | $0.00 | | | | $39.00 |
| Staples - supplies - 02/07/14 | 2/7/2014 USD | 2/7/2015 | $31.16 | $31.16 OK to Pay | 2/7/2014 | $0.00 | | | | $31.16 |
| UCC Filing for T Pugh | 2/10/2014 USD | 2/10/2015 | $12.00 | $12.00 OK to Pay | 2/10/2014 | $0.00 | | | | $12.00 |
| User Fee - AMS - QB | 2/1/2014 USD | 2/1/2015 | $28.98 | $28.98 OK to Pay | 2/1/2014 | $0.00 | | | | $28.98 |
| USPS - Postage | 2/28/2014 USD | 2/28/2015 | $36.80 | $36.80 OK to Pay | 2/28/2014 | $0.00 | | | | $36.80 |
| | | **Vendor Total:** | $1,518.11 | $1,259.07 | | $0.00 | $0.00 | $0.00 | $0.00 | $1,259.07 |
| **Vendor ID:** | lester | **Vendor Name:** | Lester Detterbeck Enterprises, Ltd. | | | **Days per Cycle:** | 30 | | | |
| 129545B | 4/11/2013 USD | 5/11/2013 | $3,560.53 | $3,560.53 OK to Pay | 4/11/2013 | $0.00 | | | | $3,560.53 |
| 129587B | 4/15/2013 USD | 5/15/2013 | $2,299.85 | $2,299.85 OK to Pay | 4/15/2013 | $0.00 | | | | $2,299.85 |
| | | **Vendor Total:** | $5,860.38 | $5,860.38 | | $0.00 | $0.00 | $0.00 | $0.00 | $5,860.38 |

| Invoice ID | Invoice Currency Type Date | Due Date | Orig Invoice Amt | Due Pay Amt Status | Disc Date | Discount Allowed | Current Due 0 To 30 | 31 To 60 | 61 To 90 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID:** | licomach | **Vendor Name:** | Lico Machinery Co, Ltd. | | | **Days per Cycle:** | 30 | | | |
| AMT-S131111 | 10/16/2013 USD | 11/15/2013 | $1,310.00 | $639.88 OK to Pay | 10/16/2013 | $0.00 | | | | $639.88 |
| AMT-S1312 | 10/23/2013 USD | 11/22/2013 | $538.00 | $80.40 OK to Pay | 10/23/2013 | $0.00 | | | | $80.40 |
| AMT-S1319 | 12/6/2013 USD | 1/5/2014 | $1,519.04 | $961.76 OK to Pay | 12/6/2013 | $0.00 | | | | $961.76 |
| AMT-S1401 | 1/8/2014 USD | 2/7/2014 | $728.80 | $455.20 OK to Pay | 1/8/2014 | $0.00 | | | | $455.20 |
| AMT-S1402 | 1/16/2014 USD | 2/15/2014 | $96.00 | $48.00 OK to Pay | 1/16/2014 | $0.00 | | | | $48.00 |
| AMT-S1403 | 1/23/2014 USD | 2/22/2014 | $1,159.45 | $940.75 OK to Pay | 1/23/2014 | $0.00 | | | | $940.75 |
| | | **Vendor Total:** | **$5,351.29** | **$3,125.99** | | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$3,125.99** |
| **Vendor ID:** | LIPOCO | **Vendor Name:** | LIPOCO Enterprises, Inc. | | | **Days per Cycle:** | 30 | | | |
| Alpine Logistics S&H Bar L | 9/23/2013 USD | 9/23/2013 | ($2,900.00) | ($167.60) OK to Pay | | $0.00 | | | | ($167.60) |
| | | **Vendor Total:** | **($2,900.00)** | **($167.60)** | | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **($167.60)** |
| **Vendor ID:** | lockrey | **Vendor Name:** | Lockrey Manufacturing | | | **Days per Cycle:** | 30 | | | |
| 75105 | 9/1/2013 USD | 10/1/2013 | $2,300.69 | $430.69 OK to Pay | 9/1/2013 | $0.00 | | | | $430.69 |
| 75424 | 10/1/2013 USD | 10/31/2013 | $4,668.72 | $4,668.72 OK to Pay | 10/1/2013 | $0.00 | | | | $4,668.72 |
| 75871 | 11/12/2013 USD | 12/12/2013 | $3,302.11 | $3,302.11 OK to Pay | 11/12/2013 | $0.00 | | | | $3,302.11 |
| | | **Vendor Total:** | **$10,271.52** | **$8,401.52** | | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$8,401.52** |
| **Vendor ID:** | MTN | **Vendor Name:** | Machine Tool Network | | | **Days per Cycle:** | 30 | | | |
| Comm 2 of 2 DL - Perry Screw | 12/31/2013 USD | 1/30/2014 | $12,600.00 | $12,600.00 OK to Pay | 12/31/2013 | $0.00 | | | | $12,600.00 |
| Perry Screw Comm SO 2436 | 8/31/2013 USD | 9/30/2013 | $12,600.00 | $12,600.00 OK to Pay | 8/31/2013 | $0.00 | | | | $12,600.00 |
| | | **Vendor Total:** | **$25,200.00** | **$25,200.00** | | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$25,200.00** |

| Invoice ID | Invoice Currency Type Date | Due Date | Orig Invoice Amt | Due Pay Amt Status | Disc Date | Discount Allowed | Current Due 0 To 30 | 31 To 60 | 61 To 90 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID:** | mc-hju hun | **Vendor Name:** | MC-HJU - Huntington Bank | | | **Days per Cycle:** | 30 | | | |
| Airfare - JDW Stand Mach | 10/8/2013 USD | 10/8/2014 | $480.20 | $385.42 OK to Pay | 10/8/2013 | $0.00 | | | | $385.42 |
| Cell Ph Charger - 2/8/14 | 2/8/2014 USD | 2/8/2015 | $29.99 | $29.99 OK to Pay | 2/8/2014 | $0.00 | | | | $29.99 |
| Cell Phone Insurance - JAN14 | 1/31/2014 USD | 1/31/2015 | $6.99 | $6.99 OK to Pay | 1/31/2014 | $0.00 | | | | $6.99 |
| Coffee for office - 01/14 | 1/31/2014 USD | 1/31/2015 | $40.00 | $40.00 OK to Pay | 1/31/2014 | $0.00 | | | | $40.00 |
| Finance Chg's - FEB 2014 | 2/28/2014 USD | 2/28/2015 | $34.60 | $34.60 OK to Pay | 2/28/2014 | $0.00 | | | | $34.60 |
| Finance Chg's - MAR 14 | 3/31/2014 USD | 3/31/2015 | $37.97 | $37.97 OK to Pay | 3/31/2014 | $0.00 | | | | $37.97 |
| Finance Chg's - NOV 13 | 11/30/2013 USD | 11/30/2014 | $35.79 | $29.86 OK to Pay | 11/30/2013 | $0.00 | | | | $29.86 |
| Finance Chg's JAN 2014 | 1/31/2014 USD | 1/31/2015 | $35.25 | $35.25 OK to Pay | 1/31/2014 | $0.00 | | | | $35.25 |
| HJU - Cell Phone Insurance | 2/8/2014 USD | 2/8/2015 | $6.99 | $6.99 OK to Pay | 2/8/2014 | $0.00 | | | | $6.99 |
| J Wagoner - Car - 08/16/13 | 8/16/2013 USD | 8/16/2014 | $544.28 | $496.06 OK to Pay | 8/16/2013 | $0.00 | | | | $496.06 |
| Late fee - FEB 2014 | 2/28/2014 USD | 2/28/2015 | $39.00 | $39.00 OK to Pay | 2/28/2014 | $0.00 | | | | $39.00 |
| NOV 2013 exp. | 11/30/2013 USD | 11/30/2014 | $512.13 | $512.13 OK to Pay | 11/30/2013 | $0.00 | | | | $512.13 |
| Rental Car - 3/17/14 | 3/17/2014 USD | 3/17/2015 | $130.32 | $130.32 OK to Pay | 3/17/2014 | $0.00 | | | | $130.32 |
| Sales - DEC 13 | 12/31/2013 USD | 12/31/2014 | $206.34 | $206.34 OK to Pay | 12/31/2013 | $0.00 | | | | $206.34 |
| Sales Exp - JAN 2014 | 1/31/2014 USD | 1/31/2015 | $480.58 | $480.58 OK to Pay | 1/31/2014 | $0.00 | | | | $480.58 |
| Sales Exp - SEP 2013 | 9/30/2013 USD | 9/30/2014 | $1,749.10 | $1,249.10 OK to Pay | 9/30/2013 | $0.00 | | | | $1,249.10 |
| | | **Vendor Total:** | **$4,369.53** | **$3,720.60** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$3,720.60** |
| **Vendor ID:** | motion | **Vendor Name:** | Motion Industries, Inc. | | | **Days per Cycle:** | 30 | | | |
| OH42-078844 | 4/18/2013 USD | 5/18/2013 | $4,979.33 | $4,979.33 OK to Pay | 4/18/2013 | $0.00 | | | | $4,979.33 |
| OH42-086876 | 7/22/2013 USD | 8/21/2013 | $959.37 | $959.37 OK to Pay | 7/22/2013 | $0.00 | | | | $959.37 |
| OH42-087269 | 7/25/2013 USD | 8/24/2013 | $1,658.94 | $1,658.94 OK to Pay | 7/25/2013 | $0.00 | | | | $1,658.94 |
| | | **Vendor Total:** | **$7,597.64** | **$7,597.64** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$7,597.64** |
| **Vendor ID:** | Motiontech | **Vendor Name:** | Motion Technologies Co. | | | **Days per Cycle:** | 30 | | | |
| MTC115482 | 3/19/2013 USD | 4/18/2013 | $10,395.00 | $10,395.00 OK to Pay | 3/19/2013 | $0.00 | | | | $10,395.00 |
| MTC115957 | 7/1/2013 USD | 7/31/2013 | $19,551.00 | $19,551.00 OK to Pay | 7/1/2013 | $0.00 | | | | $19,551.00 |
| PO 16091 - 5/31/13 | 5/31/2013 USD | 6/30/2013 | $3,627.00 | $3,627.00 OK to Pay | 5/31/2013 | $0.00 | | | | $3,627.00 |
| | | **Vendor Total:** | **$33,573.00** | **$33,573.00** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$33,573.00** |

| Invoice ID | Invoice Currency Type Date | Due Date | Orig Invoice Amt | Due Pay Amt Status | Disc Date | Discount Allowed | Current Due 0 To 30 | 31 To 60 | 61 To 90 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID:** | newark | **Vendor Name:** | Newark Electronics, Inc. | | **Days per Cycle:** | 30 | | | | |
| 80245861 | 4/24/2014 USD | 4/24/2014 | ($10.31) | ($10.31) Pay Immediate | | $0.00 | | | ($10.31) | |
| Credit PO 16415 | 4/21/2014 USD | 4/21/2014 | ($101.40) | ($101.40) Pay Immediate | | $0.00 | | | ($101.40) | |
| | | **Vendor Total:** | **($111.71)** | **($111.71)** | | **$0.00** | **$0.00** | **$0.00** | **($111.71)** | **$0.00** |
| **Vendor ID:** | mc-drp | **Vendor Name:** | Platinum Plus for Business - DRP | | **Days per Cycle:** | 30 | | | | |
| Finance Chg's - JAN 14 | 1/31/2014 USD | 1/31/2015 | $48.49 | $48.49 OK to Pay | 1/31/2014 | $0.00 | | | | $48.49 |
| Late fee/Fin Chg's - FEB 14 | 2/28/2014 USD | 2/28/2015 | $82.63 | $82.63 OK to Pay | 2/28/2014 | $0.00 | | | | $82.63 |
| Two Tech PO 16187 | 8/9/2013 USD | 8/9/2014 | $2,371.60 | $1,907.95 OK to Pay | 8/9/2013 | $0.00 | | | | $1,907.95 |
| | | **Vendor Total:** | **$2,502.72** | **$2,039.07** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$2,039.07** |
| **Vendor ID:** | MC-EAR | **Vendor Name:** | Platinum Plus for Business - EAR | | **Days per Cycle:** | 30 | | | | |
| AMS - PO 16421 | 4/22/2014 USD | 4/22/2015 | $1,130.00 | $1,130.00 OK to Pay | 4/22/2014 | $0.00 | | | $1,130.00 | |
| Binder USA - PO 16396 | 4/14/2014 USD | 4/14/2015 | $425.69 | $425.69 OK to Pay | 4/14/2014 | $0.00 | | | $425.69 | |
| COD for City Electric Supp | 4/23/2014 USD | 4/23/2015 | $450.42 | $450.42 OK to Pay | 4/23/2014 | $0.00 | | | $450.42 | |
| Grid Connect - PO 16414 | 4/22/2014 USD | 4/22/2015 | $500.00 | $500.00 OK to Pay | 4/22/2014 | $0.00 | | | $500.00 | |
| Lighting Supply - PO 16408 | 4/15/2014 USD | 4/15/2015 | $152.21 | $152.21 OK to Pay | 4/15/2014 | $0.00 | | | $152.21 | |
| Mouser - PO 16416 | 4/22/2014 USD | 4/22/2015 | $150.06 | $150.06 OK to Pay | 4/22/2014 | $0.00 | | | $150.06 | |
| MSC - COD's | 4/22/2014 USD | 4/22/2015 | $440.17 | $440.17 OK to Pay | 4/22/2014 | $0.00 | | | $440.17 | |
| Payroll 04/17/14 City Taxes | 4/17/2014 USD | 4/17/2015 | $1,180.78 | $1,180.78 OK to Pay | 4/17/2014 | $0.00 | | | $1,180.78 | |
| PO 16401 - Tech Depot | 4/14/2014 USD | 4/14/2015 | $81.38 | $81.38 OK to Pay | 4/14/2014 | $0.00 | | | $81.38 | |
| Radwell - PO 16400 | 4/25/2014 USD | 4/25/2015 | $208.50 | $208.50 OK to Pay | 4/25/2014 | $0.00 | | | $208.50 | |
| Radwell - PO 16400-B | 4/30/2014 USD | 4/30/2015 | $67.90 | $67.90 OK to Pay | 4/30/2014 | $0.00 | | | $67.90 | |
| RW Screw - SO 2680 | 4/1/2014 USD | 4/1/2015 | $13.04 | $13.04 OK to Pay | 4/1/2014 | $0.00 | | | $13.04 | |
| Sterling - pd VIA MC-EAR | 4/22/2014 USD | 4/22/2015 | $451.18 | $451.18 OK to Pay | 4/22/2014 | $0.00 | | | $451.18 | |
| Win Systems - PO 16403 | 4/16/2014 USD | 4/16/2015 | $241.00 | $241.00 OK to Pay | 4/16/2014 | $0.00 | | | $241.00 | |
| | | **Vendor Total:** | **$5,492.33** | **$5,492.33** | | **$0.00** | **$0.00** | **$0.00** | **$5,492.33** | **$0.00** |

| Invoice ID | Invoice Currency Type Date | Due Date | Orig Invoice Amt | Due Pay Amt Status | Disc Date | Discount Allowed | Current Due 0 To 30 | 31 To 60 | 61 To 90 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID:** | MC-GJK | **Vendor Name:** | Platinum Plus for Business - GJK | | | **Days per Cycle:** | 30 | | | |
| Airfare - JAN 2014 | 1/31/2014 USD | 1/31/2015 | $869.50 | $869.50 OK to Pay | 1/31/2014 | $0.00 | | | | $869.50 |
| Airfare - WESTEC & PMPA | 10/22/2013 USD | 10/22/2014 | $710.60 | $533.16 OK to Pay | 10/22/2013 | $0.00 | | | | $533.16 |
| Car Rental - AMS - 2/27/14 | 2/27/2014 USD | 2/27/2015 | $83.64 | $83.64 OK to Pay | 2/27/2014 | $0.00 | | | | $83.64 |
| Chicago - Wisc Sales OCT 13 | 10/12/2013 USD | 10/12/2014 | $935.74 | $935.74 OK to Pay | 10/12/2013 | $0.00 | | | | $935.74 |
| Crowne Plaza - MAR 14 | 3/11/2014 USD | 3/11/2015 | $109.70 | $109.70 OK to Pay | 3/11/2014 | $0.00 | | | | $109.70 |
| Efficient - Sales Dinner | 12/11/2013 USD | 12/11/2014 | $127.00 | $127.00 OK to Pay | 12/11/2013 | $0.00 | | | | $127.00 |
| Fin Chg's/Late fee - DEC 13 | 12/31/2013 USD | 12/31/2014 | $85.80 | $85.80 OK to Pay | 12/31/2013 | $0.00 | | | | $85.80 |
| Finance Chg - FEB 2014 | 2/28/2014 USD | 2/28/2015 | $60.98 | $6.90 OK to Pay | 2/28/2014 | $0.00 | | | | $6.90 |
| Finance Chg's - JAN 14 | 1/31/2014 USD | 1/31/2015 | $54.86 | $54.86 OK to Pay | 1/31/2014 | $0.00 | | | | $54.86 |
| Finance Chg's - MAR 14 | 3/31/2014 USD | 3/31/2015 | $69.35 | $69.35 OK to Pay | 3/31/2014 | $0.00 | | | | $69.35 |
| Hardinge - Tools for Run offs | 12/20/2013 USD | 12/20/2014 | $184.75 | $184.75 OK to Pay | 12/20/2013 | $0.00 | | | | $184.75 |
| Late fee - MAR 14 | 3/14/2014 USD | 3/14/2015 | $49.00 | $49.00 OK to Pay | 3/14/2014 | $0.00 | | | | $49.00 |
| Personal Exp - Car Rental | 2/16/2014 USD | 2/16/2015 | $132.23 | $132.23 OK to Pay | 2/16/2014 | $0.00 | | | | $132.23 |
| PMPA Nat Conf - San Diego 2013 | 10/22/2013 USD | 10/22/2014 | $1,283.07 | $283.07 OK to Pay | 10/22/2013 | $0.00 | | | | $283.07 |
| PMPA Tech Conf - JAN 14 | 1/22/2014 USD | 1/22/2015 | $769.55 | $769.55 OK to Pay | 1/22/2014 | $0.00 | | | | $769.55 |
| Sales - LA - NOV 13 | 11/25/2013 USD | 11/25/2014 | $911.41 | $911.41 OK to Pay | 11/25/2013 | $0.00 | | | | $911.41 |
| Training/Install APC Mach | 2/7/2014 USD | 2/7/2015 | $546.21 | $546.21 OK to Pay | 2/7/2014 | $0.00 | | | | $546.21 |
| Westec Trade Show - 10/13 | 10/17/2013 USD | 10/17/2014 | $941.15 | $441.15 OK to Pay | 10/17/2013 | $0.00 | | | | $441.15 |
| WI/CHI trip - 11/13 | 11/18/2013 USD | 11/18/2014 | $575.99 | $517.86 OK to Pay | 11/18/2013 | $0.00 | | | | $517.86 |
| | | **Vendor Total:** | **$8,500.53** | **$6,710.88** | | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$6,710.88** |
| **Vendor ID:** | porter | **Vendor Name:** | Porter Wright Morris & Arthur | | | **Days per Cycle:** | 30 | | | |
| 1030538 | 4/30/2013 USD | 5/30/2013 | $2,100.00 | $2,100.00 OK to Pay | 4/30/2013 | $0.00 | | | | $2,100.00 |
| 1032292 | 6/12/2013 USD | 7/12/2013 | $920.00 | $920.00 OK to Pay | 6/12/2013 | $0.00 | | | | $920.00 |
| | | **Vendor Total:** | **$3,020.00** | **$3,020.00** | | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$3,020.00** |

| Invoice ID | Invoice Currency Type Date | Due Date | Orig Invoice Amt | Due Pay Amt Status | Disc Date | Discount Allowed | Current Due 0 To 30 | 31 To 60 | 61 To 90 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID:** | rhproducts | **Vendor Name:** | R & H Products of PR | | | **Days per Cycle:** | 30 | | | |
| Inv 70049 | 11/26/2013 USD | 12/26/2013 | $18,500.00 | $18,500.00 OK to Pay | 11/26/2013 | $0.00 | | | | $18,500.00 |
| | | **Vendor Total:** | **$18,500.00** | **$18,500.00** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$18,500.00** |
| **Vendor ID:** | rockford | **Vendor Name:** | ROCKFORD BALL SCREW CO. | | | **Days per Cycle:** | 30 | | | |
| 170321 | 10/1/2013 USD | 10/31/2013 | $916.44 | $916.44 OK to Pay | 10/1/2013 | $0.00 | | | | $916.44 |
| 171183 | 12/2/2013 USD | 1/1/2014 | $916.48 | $916.48 OK to Pay | 12/2/2013 | $0.00 | | | | $916.48 |
| | | **Vendor Total:** | **$1,832.92** | **$1,832.92** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$1,832.92** |
| **Vendor ID:** | stand | **Vendor Name:** | Standley Law Group | | | **Days per Cycle:** | 30 | | | |
| 85100 | 6/30/2013 USD | 7/30/2013 | $730.00 | $730.00 OK to Pay | 6/30/2013 | $0.00 | | | | $730.00 |
| 85843 | 8/28/2013 USD | 9/27/2013 | $154.50 | $154.50 OK to Pay | 8/28/2013 | $0.00 | | | | $154.50 |
| | | **Vendor Total:** | **$884.50** | **$884.50** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$884.50** |
| **Vendor ID:** | techdepot | **Vendor Name:** | Tech Depot | | | **Days per Cycle:** | 30 | | | |
| B13117169V1 | 12/1/2013 USD | 12/31/2013 | $77.48 | $77.48 OK to Pay | 12/1/2013 | $0.00 | | | | $77.48 |
| | | **Vendor Total:** | **$77.48** | **$77.48** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$77.48** |
| **Vendor ID:** | WILLIAMS | **Vendor Name:** | Williams Controls, Inc. | | | **Days per Cycle:** | 30 | | | |
| 221981 | 4/10/2008 USD | 12/31/2011 | $50,000.00 | $7,500.00 OK to Pay | 12/31/2011 | $0.00 | | | | $7,500.00 |
| | | **Vendor Total:** | **$50,000.00** | **$7,500.00** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$7,500.00** |
| | | **Grand Total:** | **$580,942.97** | **$488,551.96** | | **$0.00** | **$0.00** | **$0.00** | **$5,597.18** | **$482,954.78** |

# A/R Aging

Page 1 of 5

*Monday, July 21, 2014  5:08:58 PM*                    All amounts in billed currency.

Criteria :    Aging Date: 6/30/2014    Aging based on Invoice Date    Subsequent Payments Reversed    All Customers    Number of Days per Cycle: 30

| Sales Order ID/ Currency Type | Cust PO # | Invoice ID | Invoice Date/ Due Date | Terms Description | Orig. Invoice Amount | Balance Due | Current | 31 To 60 | 61 To 90 | 91 To 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Customer ID:** AEMICEK | | **Customer Name:** A. E. Micek Engineering | | | **1st Phone #:** 847-455-8181 | | **Cust State:** IL | | **Credit Hold** ☐ | **Credit Limit:** | $100,000.00 |
| 2748 USD | Verbal-Ron | 3923 | 6/26/2014 7/26/2014 | Net 30 | $635.18 | $635.18 | $635.18 | | | | |
| | | | | Total: | $635.18 | $635.18 | $635.18 | | | | |
| **Customer ID:** ABBATRON | | **Customer Name:** Abbatron | | | **1st Phone #:** 814-724-6440 | | **Cust State:** PA | | **Credit Hold** ☐ | **Credit Limit:** | $999,999.00 |
| 2746 USD | 15766 | 3914 | 6/13/2014 7/13/2014 | Net 30 | $2,006.78 | $2,006.78 | $2,006.78 | | | | |
| | | | | Total: | $2,006.78 | $2,006.78 | $2,006.78 | | | | |
| **Customer ID:** ams | | **Customer Name:** Advanced Machinery Solutions | | | **1st Phone #:** | | **Cust State:** OH | | **Credit Hold** ☐ | **Credit Limit:** | $0.00 |
| USD | | CM3920 | 3/31/2014 3/31/2014 | | ($3,750.00) | ($2,137.07) | | | | | ($2,137.07) |
| USD | | CM3891 | 4/22/2014 4/22/2014 | | ($1,650.00) | ($1,650.00) | | | | ($1,650.00) | |
| 2749 USD | P1079 | 3924 | 6/26/2014 7/26/2014 | Net 30 | $10,297.92 | $10,297.92 | $10,297.92 | | | | |
| 2757 USD | June out of pkts | 3928 | 6/30/2014 7/30/2014 | Net 30 | $16,168.20 | $16,168.20 | $16,168.20 | | | | |
| | | | | Total: | $21,066.12 | $22,679.05 | $26,466.12 | | | ($1,650.00) | ($2,137.07) |
| **Customer ID:** ALECTO | | **Customer Name:** Alecto Industries | | | **1st Phone #:** 708-344-1488 | | **Cust State:** IL | | **Credit Hold** ☐ | **Credit Limit:** | $100,000.00 |
| 2661 USD | 020414DM | 3812 | 2/6/2014 3/8/2014 | Net 30 | $390.00 | $390.00 | | | | | $390.00 |
| | | | | Total: | $390.00 | $390.00 | | | | | $390.00 |
| **Customer ID:** APEXTOOL | | **Customer Name:** Apex Tool Group, LLC | | | **1st Phone #:** 937-285-3210 | | **Cust State:** NC | | **Credit Hold** ☐ | **Credit Limit:** | $0.00 |
| 2641 USD | 450428649 8 | 3859 | 3/31/2014 3/31/2014 | See Special Instr. For Terms | $46,537.80 | $22,563.90 | | | | $22,563.90 | |
| | | | | Total: | $46,537.80 | $22,563.90 | | | | $22,563.90 | |
| **Customer ID:** APC | | **Customer Name:** Automatic Products Company | | | **1st Phone #:** 253-872-0203 | | **Cust State:** WA | | **Credit Hold** ☐ | **Credit Limit:** | $999,999.00 |
| 2362 USD | 56027 | 3799 | 1/30/2014 1/30/2014 | Due Upon Receipt | $55,243.75 | $10,000.00 | | | | | $10,000.00 |

| Sales Order ID/ Currency Type | Cust PO # | Invoice ID | Invoice Date/ Due Date | Terms Description | Orig. Invoice Amount | Balance Due | Current | 31 To 60 | 61 To 90 | 91 To 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Customer ID:** APC | | **Customer Name:** Automatic Products Company | | | **1st Phone #:** 253-872-0203 | | **Cust State:** WA | | **Credit Hold** ☐ | **Credit Limit:** | $999,999.00 |
| | | | | Total: | $55,243.75 | $10,000.00 | | | | | $10,000.00 |
| **Customer ID:** CASS | | **Customer Name:** Cass Screw Machine Products | | | **1st Phone #:** 763-535-0501 | | **Cust State:** MN | | **Credit Hold** ☐ | **Credit Limit:** | $50,000.00 |
| 2743 USD | JK358 | 3910 | 6/12/2014 7/12/2014 | Net 30 | $1,020.00 | $1,020.00 | $1,020.00 | | | | |
| | | | | Total: | $1,020.00 | $1,020.00 | $1,020.00 | | | | |
| **Customer ID:** DIALMACH | | **Customer Name:** Dial Machine Service Co., Inc. | | | **1st Phone #:** 1-800-321-1389 | | **Cust State:** OH | | **Credit Hold** ☐ | **Credit Limit:** | $999,999.00 |
| 2739 USD | Verbal - Greg | 3907 | 6/12/2014 7/12/2014 | Net 30 | $2,250.00 | $2,250.00 | $2,250.00 | | | | |
| 2741 USD | 1508 | 3908 | 6/12/2014 7/12/2014 | Net 30 | $150.00 | $150.00 | $150.00 | | | | |
| | | | | Total: | $2,400.00 | $2,400.00 | $2,400.00 | | | | |
| **Customer ID:** DUFFIN | | **Customer Name:** Duffin Manufacturing | | | **1st Phone #:** 440-323-4681 | | **Cust State:** OH | | **Credit Hold** ☐ | **Credit Limit:** | $999,999.00 |
| 2693 USD | 1435100401 | 3858 | 3/31/2014 4/30/2014 | Net 30 | $705.00 | $705.00 | | | | $705.00 | |
| | | | | Total: | $705.00 | $705.00 | | | | $705.00 | |
| **Customer ID:** EATON-OH | | **Customer Name:** EATON Corporation | | | **1st Phone #:** 440-260-8740 | | **Cust State:** OH | | **Credit Hold** ☐ | **Credit Limit:** | $0.00 |
| 2730 USD | 38453 | 3897 | 5/29/2014 6/28/2014 | Net 30 | $464.00 | $464.00 | | $464.00 | | | |
| | | | | Total: | $464.00 | $464.00 | | $464.00 | | | |
| **Customer ID:** FFSCREW | | **Customer Name:** F & F Screw Machine Products | | | **1st Phone #:** 574-293-0362 | | **Cust State:** IN | | **Credit Hold** ☐ | **Credit Limit:** | $500,000.00 |
| 2560 USD | TBD | 3678 | 10/22/2013 11/21/2013 | Net 30 | $937.00 | $937.00 | | | | | $937.00 |
| | | | | Total: | $937.00 | $937.00 | | | | | $937.00 |
| **Customer ID:** FMP | | **Customer Name:** Fairfield Machined Products | | | **1st Phone #:** 740-756-4409 | | **Cust State:** OH | | **Credit Hold** ☐ | **Credit Limit:** | $50,000.00 |
| 2670 USD | Verbal- David | 3824 | 2/24/2014 3/26/2014 | Net 30 | $266.00 | $266.00 | | | | | $266.00 |
| 2751 USD | Verbal - Ronnie Wyne | 3926 | 6/26/2014 7/26/2014 | Net 30 | $734.00 | $734.00 | $734.00 | | | | |

| Sales Order ID/ Currency Type | Cust PO # | Invoice ID | Invoice Date/ Due Date | Terms Description | Orig. Invoice Amount | Balance Due | Current | 31 To 60 | 61 To 90 | 91 To 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Customer ID:** FMP | | **Customer Name:** Fairfield Machined Products | | | **1st Phone #:** 740-756-4409 | | **Cust State:** OH | | **Credit Hold** ☐ | **Credit Limit:** | $50,000.00 |
| | | | | | Total: | $1,000.00 | $1,000.00 | $734.00 | | | $266.00 |
| **Customer ID:** GLOBAL | | **Customer Name:** Global Precision Parts | | | **1st Phone #:** 937-666-3031 | | **Cust State:** OH | | **Credit Hold** ☐ | **Credit Limit:** | $0.00 |
| 2659 USD | 21471 | 3810 | 2/6/2014 3/8/2014 | Net 30 | $125.00 | $125.00 | | | | | $125.00 |
| | | | | | Total: | $125.00 | $125.00 | | | | $125.00 |
| **Customer ID:** HYDRFLO | | **Customer Name:** HYDRAFLOW | | | **1st Phone #:** 714-773-2600 | | **Cust State:** CA | | **Credit Hold** ☐ | **Credit Limit:** | $100,000.00 |
| 2689 USD | N28437 | 3854 | 3/31/2014 4/30/2014 | Net 30 | $400.00 | $400.00 | | | | $400.00 | |
| | | | | | Total: | $400.00 | $400.00 | | | | $400.00 | |
| **Customer ID:** JWPREC | | **Customer Name:** John M. Dean Co., LLC | | | **1st Phone #:** 860-928-7701 | | **Cust State:** CT | | **Credit Hold** ☐ | **Credit Limit:** | $999,999.00 |
| 2673 USD | 11085 | 3829 | 2/27/2014 3/29/2014 | Net 30 | $1,065.00 | $1,065.00 | | | | | $1,065.00 |
| | | | | | Total: | $1,065.00 | $1,065.00 | | | | $1,065.00 |
| **Customer ID:** KOHLER | | **Customer Name:** Kohler | | | **1st Phone #:** 920-459-1585 | | **Cust State:** WI | | **Credit Hold** ☐ | **Credit Limit:** | 999,999,999.00 |
| 2735 USD | 100548489 6MKC | 3904 | 6/6/2014 7/6/2014 | Net 30 | $3,870.00 | $3,870.00 | $3,870.00 | | | | |
| 2736 USD | 100548489 8MKC | 3905 | 6/6/2014 7/6/2014 | Net 30 | $932.00 | $932.00 | $932.00 | | | | |
| | | | | | Total: | $4,802.00 | $4,802.00 | $4,802.00 | | | | |
| **Customer ID:** L&M | | **Customer Name:** L&M Precision Products, Inc | | | **1st Phone #:** 416-741-0700 | | **Cust State:** ON | | **Credit Hold** ☐ | **Credit Limit:** | $200,000.00 |
| 2744 USD | PO 62437 | 3911 | 6/12/2014 7/12/2014 | Net 30 | $3,900.00 | $3,900.00 | $3,900.00 | | | | |
| | | | | | Total: | $3,900.00 | $3,900.00 | $3,900.00 | | | | |
| **Customer ID:** MTVERNO | | **Customer Name:** Mount Vernon Screw Products | | | **1st Phone #:** 1-800-880-5502 | | **Cust State:** IN | | **Credit Hold** ☐ | **Credit Limit:** | $100,000.00 |
| 2628 USD | 13189 | 3763 | 12/18/2013 1/17/2014 | Net 30 | $1,808.00 | $1,808.00 | | | | | $1,808.00 |
| 2731 USD | 13530 | 3898 | 5/29/2014 6/28/2014 | Net 30 | $302.00 | $302.00 | | $302.00 | | | |
| | | | | | Total: | $2,110.00 | $2,110.00 | | $302.00 | | | $1,808.00 |

| Sales Order ID/ Currency Type | Cust PO # | Invoice ID | Invoice Date/ Due Date | Terms Description | Orig. Invoice Amount | Balance Due | Current | 31 To 60 | 61 To 90 | 91 To 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Customer ID:** PREMIER | | **Customer Name:** Premier Machine Products, Inc. | | | **1st Phone #:** 440-256-4300 | | **Cust State:** OH | | **Credit Hold** ☐ | **Credit Limit:** | $300,000.00 |
| 2591 USD | Verbal - John Reed | 3708 | 11/12/2013 12/12/2013 | Net 30 | $96.50 | $96.50 | | | | | $96.50 |
| | | | | Total: | $96.50 | $96.50 | | | | | $96.50 |
| **Customer ID:** RBROYAL | | **Customer Name:** RB Royal Industries, Inc. | | | **1st Phone #:** 920-921-1550 | | **Cust State:** WI | | **Credit Hold** ☐ | **Credit Limit:** | $100,000.00 |
| USD | | CM3630 | 7/24/2013 7/24/2013 | | ($5,841.00) | ($4,409.00) | | | | | ($4,409.00) |
| | | | | Total: | ($5,841.00) | ($4,409.00) | | | | | ($4,409.00) |
| **Customer ID:** OSURF | | **Customer Name:** The Ohio State University Research Found | | | **1st Phone #:** | | **Cust State:** OH | | **Credit Hold** ☐ | **Credit Limit:** | $100,000.00 |
| 2738 USD | RF 01363456 | 3917 | 5/31/2014 6/30/2014 | Net 30 | $8,415.00 | $8,415.00 | $8,415.00 | | | | |
| 2738 USD | RF 01363456 | 3941 | 6/30/2014 7/30/2014 | Net 30 | $9,301.00 | $9,301.00 | $9,301.00 | | | | |
| | | | | Total: | $17,716.00 | $17,716.00 | $17,716.00 | | | | |
| **Customer ID:** PERLICK | | **Customer Name:** The Perlick Company | | | **1st Phone #:** 414-353-7060 | | **Cust State:** WI | | **Credit Hold** ☐ | **Credit Limit:** | $999,999.00 |
| 2750 USD | 91320-00 | 3925 | 6/26/2014 7/26/2014 | Net 30 | $1,910.00 | $1,910.00 | $1,910.00 | | | | |
| | | | | Total: | $1,910.00 | $1,910.00 | $1,910.00 | | | | |
| **Customer ID:** UNITED | | **Customer Name:** United Scientific, Inc. | | | **1st Phone #:** 651-483-1500 | | **Cust State:** MN | | **Credit Hold** ☐ | **Credit Limit:** | $999,999.00 |
| 2546 USD | 14445 | 3837 | 3/5/2014 3/5/2014 | Due Upon Receipt | $2,449.00 | $2,449.00 | | | | $2,449.00 | |
| | | | | Total: | $2,449.00 | $2,449.00 | | | | $2,449.00 | |
| **Customer ID:** THERMAD | | **Customer Name:** Victor Technologies | | | **1st Phone #:** 940-381-1345 | | **Cust State:** TX | | **Credit Hold** ☐ | **Credit Limit:** | $500,000.00 |
| 2706 USD | 14002892 OP | 3874 | 4/24/2014 5/24/2014 | Net 30 | $195.00 | $195.00 | | | $195.00 | | |
| 2712 USD | 14002816 OP | 3880 | 5/5/2014 6/4/2014 | Net 30 | $1,020.00 | $1,020.00 | | $1,020.00 | | | |
| 2709 USD | 14002605 OP | 3878 | 5/5/2014 6/4/2014 | Net 30 | $6,376.00 | $6,376.00 | | $6,376.00 | | | |
| 2711 USD | 14002638 OP | 3879 | 5/5/2014 6/4/2014 | Net 30 | $1,870.00 | $1,870.00 | | $1,870.00 | | | |

| Sales Order ID/ Currency Type | Cust PO # | Invoice ID | Invoice Date/ Due Date | Terms Description | Orig. Invoice Amount | Balance Due | Current | 31 To 60 | 61 To 90 | 91 To 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Customer ID:** THERMAD | | **Customer Name:** Victor Technologies | | | **1st Phone #:** 940-381-1345 | | **Cust State:** TX | | **Credit Hold** ☐ | **Credit Limit:** | $500,000.00 |
| 2720 USD | 14003064 OP | 3887 | 5/20/2014 6/19/2014 | Net 30 | $1,154.00 | $1,154.00 | | $1,154.00 | | | |
| 2732 USD | 14003388 OP | 3902 | 6/6/2014 7/6/2014 | Net 30 | $915.00 | $915.00 | $915.00 | | | | |
| 2733 USD | 14003389 OP | 3903 | 6/6/2014 7/6/2014 | Net 30 | $195.00 | $195.00 | $195.00 | | | | |
| 2710 USD | 14002606 OP | 3921 | 6/26/2014 7/26/2014 | Net 30 | $1,350.00 | $1,350.00 | $1,350.00 | | | | |
| 2747 USD | 14003781 OP | 3922 | 6/26/2014 7/26/2014 | Net 30 | $2,165.00 | $2,165.00 | $2,165.00 | | | | |
| | | | | Total: | $15,240.00 | $15,240.00 | $4,625.00 | $10,420.00 | $195.00 | | |
| | | | | Currency Total: | $176,378.13 | $110,205.41 | $66,215.08 | $11,186.00 | ($1,455.00) | $23,980.83 | $10,278.50 |

## Monthly Cash Statement
### Period Ending:  06/30/2014

Cash Activity Analysis (Cash Basis only):                          Case #:        14-52934

| | | General Acct | Payroll Acct | Tax Acct. | Cash Coll Acct | Petty Cash Acct |
|---|---|---|---|---|---|---|
| A. | Beginning Balance | $ 14,268.54 | $          - | $          - | N/A | N/A |
| B. | Receipts (attach separate schedule) | $ 22,410.90 | $      2.50 | $      2.50 | | |
| C. | Balance Available: (A + B) | $ 36,679.44 | $      2.50 | $      2.50 | #VALUE! | #VALUE! |
| D. | Less Disbursements: (attach separate schedule) | $ 35,674.91 | $      2.50 | $      2.50 | N/A | N/A |
| E. | Ending Balance: (C - D) | $   1,004.53 | $          - | $          - | #VALUE! | #VALUE! |

(Please attach copies of most recent reconciled bank statements from each account)

General Account:
    1.  Depository Name & Location     The Huntington National Bank, Columbus OH
    2.  Account Number (last 4 digits only)     3370

Payroll Account:
    1.  Depository Name & Location     The Huntington National Bank, Columbus OH
    2.  Account Number (last 4 digits only)     3419

Tax Account:
    1.  Depository Name & Location     The Huntington National Bank, Columbus OH
    2.  Account Number (last 4 digits only)     3406

Other monies on hand (specify type and location) ie: CD's, Bonds, Etc.

    Not applicable

Date:                                                    Debtor in Possession:

FORM 5

MONTHLY CASH STATEMENT - PERIOD ENDING 06/30/14 - CASE #: 14-529

General Account  (acct ending in 3370)

| Transaction Type / Number | Date | Cash Receivable: | Checking Account beginning Balance (Item A) | Receipts (Item B) | Disbursement Amount (Item D) |
|---|---|---|---|---|---|
| | | | $          14,268.54 | | |
| N/A | 6/5/2014 | - OHIO DROP OFF- RECYCLE | | $          35.49 | |
| 3871 | 6/5/2014 | CIL - Clippard Instrument Lab, Inc | | $          38.00 | |
| 3872 | 6/5/2014 | JSAUTO - J.S. Automatic Company | | $          10,000.00 | |
| 3870 | 6/10/2014 | DELTROL - Deltrol Fluid Products | | $          528.00 | |
| 3876 | 6/10/2014 | DELTROL - Deltrol Fluid Products | | $          480.00 | |
| 3855 | 6/10/2014 | Kohler - Kohler | | $          1,020.00 | |
| 3861 | 6/10/2014 | Kohler - Kohler | | $          3,870.00 | |
| 3842 | 6/16/2014 | EATON-OH - EATON Corporation | | $          1,062.00 | |
| 3881 | 6/19/2014 | HALL - Hall Industries, Inc. | | $          1,870.00 | |
| 3845 | 6/23/2014 | ECONOMY - Economy Machine Products, Inc. | | $          1,870.00 | |
| CM3891 | 6/30/2014 | AMS - Advanced Machinery Solutions | | $          627.41 | |

| | | | | | |
|---|---|---|---|---|---|
| 3875 | 6/23/2014 | TCR - TCR Engineered Components, LLC | | $ | 1,010.00 |
| | | | Total Receipts (Item C | $ | 22,410.90 |
| 200003 | 5/29/2014 | Fedex | S&H | $ | 9.60 |
| 200004 | 5/29/2014 | Fuses Unlimited | COD - inventory | $ | 214.80 |
| 200005 | 5/29/2014 | Republic | Trash removal | $ | 469.05 |
| 200006 | 5/29/2014 | Sanitech | Janitorial Services | $ | 456.88 |
| 200007 | 5/29/2014 | Thalmor | COD - inventory | $ | 441.80 |
| 200008 | 5/29/2014 | TransAmerica | Key Man Ins - premium | $ | 495.55 |
| 200009 | 5/29/2014 | AEP | Utility - Electric | $ | 1,076.92 |
| 200010 | 5/29/2014 | Columbia Gas | utility - gas | $ | 214.08 |
| 200011 | 5/29/2014 | Eric Ribble | Reimb. - Newark Inventory | $ | 13.18 |
| 200012 | 5/29/2014 | McMaster Carr | COD - inventory | $ | 225.08 |
| 200013 | 5/29/2014 | Ohio Mobile | Shredding company | $ | 44.02 |
| 200014 | 5/29/2014 | Ohio Transport | S&H | $ | 600.00 |
| 200015 | 5/29/2014 | TIMEWARNER-Time Warner Cable | Utility - Internet/phones | $ | 527.65 |
| 200016 | 5/29/2014 | Warfield Insurance - | Prod Liab/Insurance Prem | $ | 1,979.50 |

| | | | | | |
|---|---|---|---|---|---|
| 200017 | 5/29/2014 | Safeguard | Check printing/deposit slips | $ | 218.24 |
| 200018 | 5/29/2014 | BUCCI | S&H | $ | 1,345.00 |
| 200019 | 5/29/2014 | DIGIKEY-Digi-Key Corporation | COD - Inventory | $ | 426.82 |
| 200020 | 6/4/2014 | USFH-USF Holland | COD - Mantel Warranty | $ | 140.91 |
| 200021 | 6/12/2014 | USFH-USF Holland | S&H - Abbatron SO 2746 | $ | 133.78 |
| 200022 | 6/13/2014 | ERIBBLE-Eric A. Ribble | Apex Tool - Warranty Trip | $ | 429.64 |
| 200023 | 6/13/2014 | ANTHEM-Anthem Blue Cross Blue Shield | Policy 56854 - 05/15-6/14/14 | $ | 8,219.13 |
| 200024 | 6/16/2014 | MCNMKA-McNaughton-McKay | 471530 | $ | 1,443.85 |
| 200026 | 6/16/2014 | REPUB-Republic Waste Services | 0046-003758775 | $ | 467.88 |
| 200027 | 6/16/2014 | ROSEP-ROSE Products & Services, Inc. | 601036151 | $ | 155.18 |
| 200029 | 6/16/2014 | ULIPAC-Uline | 58245566 | $ | 23.50 |
| 200032 | 6/16/2014 | NEWARK-Newark Electronics, Inc. | 25061278 | $ | 650.57 |
| 200035 | 6/25/2014 | YDT-YDT Sinclair Road, LLC | JUN 2014 Rent | $ | 8,236.83 |
| Auto W/D | 6/2/2014 | Ruby Receptionist | Sub'd G&A Labor | $ | 1,175.14 |
| 6042014 | 6/4/2014 | MOUSER-Mouser Electronics | DC-EAR - PO 16431 | $ | 88.74 |
| 6062014 | 6/6/2014 | AUTODIRECT- | Debit Card - PO 16428 | $ | 106.00 |
| | | | Life Ins Policy - JUN 14 | $ | 18.18 |
| 6102014 | 6/10/2014 | ONLINECOMP-OnlineComponents | DC - EAR - PO 16397 | $ | 1,084.14 |
| | | | Ruby Recept - JUN 14 | $ | 921.70 |
| 6192014 | 6/19/2014 | 9999-Donatos | Donatos - Lunch Mtg. 6/19/14 | $ | 52.42 |
| 6232014 | 6/30/2014 | advantech-Advantech | DC-EAR - PO 16426 | $ | 2,848.50 |
| 6242014 | 6/24/2014 | ONLINECOMP- | DC - EAR - PO 16394 | $ | 597.84 |
| 6302014 | 6/30/2014 | NEWARK-Newark | DC-EAR - PO 16415 | $ | 79.31 |

Bank Service Charges                                         $      43.50
                                        Disbursements
                                        (item D)            $ 35,674.91


                    Ending Balance (Item C - D)::          $   1,004.53

34

**Monthly Cash Statement**
**Period Ending:  06/30/2014**

Cash Activity Analysis (Cash Basis only):                    Case #:        14-52934

|   |   | General Acct | Payroll Acct | Tax Acct. | Cash Coll Acct | Petty Cash Acct |
|---|---|---|---|---|---|---|
| A. | Beginning Balance | $ 14,268.54 | $        - | $        - | N/A | N/A |
| B. | Receipts (attach separate schedule) | $ 22,410.90 | $    2.50 | $    2.50 |  |  |
| C. | Balance Available: (A + B) | $ 36,679.44 | $    2.50 | $    2.50 | #VALUE! | #VALUE! |
| D. | Less Disbursements: (attach separate schedule) | $ 35,674.91 | $    2.50 | $    2.50 | N/A | N/A |
| E. | Ending Balance: (C - D) | $  1,004.53 | $        - | $        - | #VALUE! | #VALUE! |

(Please attach copies of most recent reconciled bank statements from each account)

General Account:
  1.  Depository Name & Location          The Huntington National Bank, Columbus OH
  2.  Account Number (last 4 digits only)          3370

Payroll Account:
  1.  Depository Name & Location          The Huntington National Bank, Columbus OH
  2.  Account Number (last 4 digits only)          3419

Tax Account:
  1.  Depository Name & Location          The Huntington National Bank, Columbus OH
  2.  Account Number (last 4 digits only)          3406

Other monies on hand (specify type and location) ie: CD's, Bonds, Etc.

    Not applicable

7/21/2014
Date:

Debtor in Possession:

**FORM 5**

# CASH REPORT
## (Based upon a consolidated accounting of all D-I-P Accounts)

CASE NAME:    AMT Machine Systems, Ltd.

CASE NUMBER:  14-52934

MONTH AND YEAR:  JUNE 2014

| | | |
|---|---|---|
| Beginning Cash balance (ie: ending balance from previous report): | $ | 14,268.54 |
| Add:  All cash receipts for the month (do not include transfers between accounts | $ | 22,415.90 |
| Deduct:   all disbursements for the month (do not include Transfers between accounts | $ | 35,679.91 |
| NET CASH FLOW (Receipts minus disbursements) | $ | (13,264.01) |
| Ending cash balance (ie next months' beginning balance) | $ | 1,004.53 |

REPORT OF UNPAID DELINQUENT POST PETITION TAXES:                                          0

List all unpaid tax obligations which have accrued after the date of filing
(i.e. delinquent), but have, in fact, not been timely paid.
DO NOT LIST ANY PREPETITION TAX OBLIGATIONS                    None deliquent - all taxes paid timely

## FORM 5A

**THE HUNTINGTON NATIONAL BANK**
PO BOX 1558 EA1W37
COLUMBUS OH 43216-1558

 **Huntington**

AMT MACHINE SYSTEMS, LTD
CASE NO. 14-52934 GENERAL ACCOUNT
868 FREEWAY DR N
COLUMBUS OH 43229-5420

*Have a Question or Concern?*

Stop by your nearest
Huntington office or
contact us at:

1-800-480-2001

www.huntington.com/
businessresources

## *Huntington Community Business Checking*   *Account: 01893153370*

| Statement Activity From:<br>06/01/14 to 06/30/14 | | Beginning Balance | $14,268.54 |
|---|---|---|---|
| | | Credits (+) | 22,410.90 |
| | |   Regular Deposits | 21,348.90 |
| Days in Statement Period | 30 |   Electronic Deposits | 1,062.00 |
| | | Debits (-) | 35,636.41 |
| Average Ledger Balance* | 11,457.85 |   Regular Checks Paid | 28,659.44 |
| Average Collected Balance* | 10,248.65 |   Electronic Withdrawals | 2,115.02 |
| * The above balances correspond to the | |   Other Debits | 4,861.95 |
| service charge cycle for this account. | | Total Service Charges (-) | 38.50 |
| | | Ending Balance | $1,004.53 |

## Deposits (+)   *Account: 01893153370*

| Date | Amount | Serial # | Type | Date | Amount | Serial # | Type |
|---|---|---|---|---|---|---|---|
| 06/05 | 10,073.49 | | Brch/ATM | 06/23 | 2,880.00 | | Brch/ATM |
| 06/10 | 5,898.00 | | Brch/ATM | 06/27 | 627.41 | | Brch/ATM |
| 06/19 | 1,870.00 | | Brch/ATM | | | | |

## Other Credits (+)   *Account: 01893153370*

| Date | Amount | Description |
|---|---|---|
| 06/16 | 1,062.00 | EATON CORP PAYMENT  140616 30117070 |

## Checks (-)   *Account: 01893153370*

| Date | Amount | Check # | Date | Amount | Check # |
|---|---|---|---|---|---|
| 06/03 | 9.60 | 200003 | 06/03 | 44.02 | 200013 |
| 06/03 | 214.80 | 200004 | 06/02 | 600.00 | 200014 |
| 06/02 | 469.05 | 200005 | 06/02 | 527.65 | 200015 |
| 06/02 | 456.88 | 200006 | 06/03 | 1,979.50 | 200016 |
| 06/02 | 441.80 | 200007 | 06/03 | 218.24 | 200017 |
| 06/03 | 495.55 | 200008 | 06/04 | 1,345.00 | 200018 |
| 06/03 | 1,076.92 | 200009 | 06/17 | 426.82 | 200019 |
| 06/04 | 214.08 | 200010 | 06/09 | 140.91 | 200020 |
| 06/12 | 13.18 | 200011 | 06/23 | 133.78 | 200021 |
| 06/03 | 225.08 | 200012 | 06/16 | 429.64 | 200022 |

Investments are offered through the Huntington Investment Company, Registered Investment Advisor, member FINRA/SIPC, a wholly-owned
subsidiary of Huntington Bancshares Inc.

The Huntington National Bank is Member FDIC.  ® and Huntington ® are federally registered service marks of Huntington Bancshares
Incorporated.  ©2014 Huntington Bancshares Incorporated.

## *Checks (-)*                                                            *Account: 01893153370*

| Date | Amount | Check # | | Date | Amount | Check # |
|------|--------|---------|---|------|--------|---------|
| 06/19 | 8,219.13 | 200023 | | 06/19 | 23.50 | 200029* |
| 06/19 | 1,443.85 | 200024 | | 06/20 | 650.57 | 200032* |
| 06/23 | 467.88 | 200026* | | 06/26 | 8,236.83 | 200035* |
| 06/20 | 155.18 | 200027 | | | | |

(*) Indicates the prior sequentially numbered check(s) may have 1) been voided by you 2) not yet been presented 3) appeared on a previous statement or 4) been included in a list of checks.

## *Other Debits (-)*                                                      *Account: 01893153370*



| Date | Amount | Description |
|------|--------|-------------|
| 06/02 | 1,175.14 | RubyReceptionist ACH Collec   663236 AMT; |
| 06/03 | 106.00 | NON-PIN PURCHASE AUTOMATIONDIREC  3505 HUTCHINSON RD 07708897588 GA 5347401890502017 |
| 06/04 | 88.74 | NON-PIN PURCHASE MOUSER ELECTRON  1000 N. MAIN ST 800-346-6873 TX 5347401890502017 |
| 06/06 | 1,084.14 | NON-PIN PURCHASE ONLINECOMPONENT  11125 S EASTERN AVE 07024627300 NV 5347401890502017 |
| 06/10 | 18.18 | THE GUARDIAN JUN GP INS  JUN 01 48463600CC20000 |
| 06/11 | 921.70 | RubyReceptionist ACH Collec   672212 AMT; |
| 06/17 | 2.50 | INTERNET TFR TO CHECKING  061714 01893153406 |
| 06/17 | 2.50 | INTERNET TFR TO CHECKING  061714 01893153419 |
| 06/19 | 52.42 | NON-PIN PURCHASE DONATOS PIZZERI  5388 N HIGH ST 06148463373 OH 5347401890502017 |
| 06/23 | 2,848.50 | NON-PIN PURCHASE ADVANTECH CORPO  380 FAIRVIEW WAY 408-5193800 CA 5347401890502017 |
| 06/24 | 597.84 | NON-PIN PURCHASE ONLINECOMPONENT  11125 S EASTERN AVE 07024627300 NV 5347401890502017 |
| 06/30 | 79.31 | NON-PIN PURCHASE NEWARKINONE-US0  4801 N RAVENSWOOD CHICAGO IL 5347401890502017 |

## *Service Charge Detail*                                                 *Account: 01893153370*

| Date | Service Charge (−) | Waives and Discounts (+) | Description |
|------|--------------------|--------------------------|-------------|
| 06/16 | 2.50 | | STATEMENT CHARGE |
| 06/27 | 36.00 | | RETURNED NSF ITEM FEE |

## *Service Charge Summary*                                                *Account: 01893153370*

| | |
|---|---|
| **Previous Month Service Charges (−)** | **$2.50** |
| Other Charges (-) | 36.00 |
| **Total Service Charges (−)** | **$38.50** |

## *Balance Activity*                                                      *Account: 01893153370*

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 05/31 | 14,268.54 | 06/04 | 4,580.49 | 06/09 | 13,428.93 |
| 06/02 | 10,598.02 | 06/05 | 14,653.98 | 06/10 | 19,308.75 |
| 06/03 | 6,228.31 | 06/06 | 13,569.84 | 06/11 | 18,387.05 |



## Balance Activity

Account: *01893153370*

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 06/12 | 18,373.87 | 06/20 | 9,897.26 | 06/27 | 1,083.84 |
| 06/16 | 19,003.73 | 06/23 | 9,327.10 | 06/30 | 1,004.53 |
| 06/17 | 18,571.91 | 06/24 | 8,729.26 | | |
| 06/19 | 10,703.01 | 06/26 | 492.43 | | |

**In the Event of Errors or Questions Concerning Electronic Fund Transfers** (electronic deposits, withdrawals, transfers, payments, or purchases), please call either 1-614-480-2001 or call toll free 1-800-480-2001, or write to The Huntington National Bank Research - EA4W61, P.O. Box 1558, Columbus, Ohio 43216 as soon as you can, if you think your statement or receipt is wrong or if you need more information about an electronic fund transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name, your business's name (if appropriate) and the Huntington account number (if any).
2. Describe the error or the transaction you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error. We will investigate your complaint or question and will correct any error promptly.

**Verification of Electronic Deposits** If you authorized someone to make regular electronic fund transfers of money to your account at least once every sixty days, you can find out whether or not the deposit has been received by us, call either 1-614-480-2001 or call toll free 1-800-480-2001.

**Balancing Your Statement** - For your convenience, a balancing page is available on our web site https://www.huntington.com/pdf/balancing.pdf and also available on Huntington Business Online.



**THE HUNTINGTON NATIONAL BANK**
PO BOX 1558 EA1W37
COLUMBUS OH 43216-1558

 **Huntington**

AMT MACHINE SYSTEMS, LTD
CASE NO. 14-52934 TAX ACCOUNT
868 FREEWAY DR N
COLUMBUS OH 43229-5420

*Have a Question or Concern?*

Stop by your nearest
Huntington office or
contact us at:

1-800-480-2001

www.huntington.com/
businessresources

## Huntington Community Business Checking          *Account: 01893153406*

| Statement Activity From:<br>06/01/14 to 06/30/14 | | Beginning Balance | $0.00 |
|---|---|---|---|
| | | Credits (+) | 2.50 |
| Days in Statement Period | 30 | Other Credits | 2.50 |
| | | Total Service Charges (−) | 2.50 |
| Average Ledger Balance* | 0.08- | Ending Balance | $0.00 |
| Average Collected Balance* | 0.08- | | |

\* The above balances correspond to the service charge cycle for this account.

## Other Credits (+)          *Account: 01893153406*

| Date | Amount | Description |
|---|---|---|
| 06/17 | 2.50 | INTERNET TFR FRM CHECKING  061714 01893153370 |

## Service Charge Detail          *Account: 01893153406*

| Date | Service Charge (−) | Waives and Discounts (+) | Description |
|---|---|---|---|
| 06/16 | 2.50 | | STATEMENT CHARGE |

## Service Charge Summary          *Account: 01893153406*

| Previous Month Service Charges (−) | $2.50 |
|---|---|
| Total Service Charges (−) | $2.50 |

## Balance Activity          *Account: 01893153406*

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/31 | 0.00 | 06/16 | 2.50- | 06/17 | 0.00 |

Investments are offered through the Huntington Investment Company, Registered Investment Advisor, member FINRA/SIPC, a wholly-owned subsidiary of Huntington Bancshares Inc.



**THE HUNTINGTON NATIONAL BANK**
PO BOX 1558 EA1W37
COLUMBUS OH 43216-1558

**Huntington**

AMT MACHINE SYSTEMS, LTD
CASE NO. 14-52934 PAYROLL ACCOUNT
868 FREEWAY DR N
COLUMBUS OH 43229-5420

*Have a Question or Concern?*

Stop by your nearest
Huntington office or
contact us at:

1-800-480-2001

www.huntington.com/
businessresources

## Huntington Community Business Checking      Account: 01893153419

| Statement Activity From: 06/01/14 to 06/30/14 | | Beginning Balance | $0.00 |
|---|---|---|---|
| | | Credits (+) | 2.50 |
| Days in Statement Period | 30 | Other Credits | 2.50 |
| | | Total Service Charges (−) | 2.50 |
| Average Ledger Balance* | 0.08- | Ending Balance | $0.00 |
| Average Collected Balance* | 0.08- | | |

\* The above balances correspond to the
service charge cycle for this account.

## Other Credits (+)      Account: 01893153419

| Date | Amount | Description |
|---|---|---|
| 06/17 | 2.50 | INTERNET TFR FRM CHECKING   061714 01893153370 |

## Service Charge Detail      Account: 01893153419

| Date | Service Charge (−) | Waives and Discounts (+) | Description |
|---|---|---|---|
| 06/16 | 2.50 | | STATEMENT CHARGE |

## Service Charge Summary      Account: 01893153419

| Previous Month Service Charges (−) | $2.50 |
|---|---|
| Total Service Charges (−) | $2.50 |

## Balance Activity      Account: 01893153419

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/31 | 0.00 | 06/16 | 2.50- | 06/17 | 0.00 |



Investments are offered through the Huntington Investment Company. Registered Investment Advisor member FINRA/SIPC, a wholly-owned

**MONTHLY STATEMENT OF INSIDER COMPENSATION / PAYMENTS**
**PERIOD ENDING:    06/30/2014**

CASE:   14-52934

| | Brian K Ribble (insider - son of Eric Ribble - Vice President / Shareholder | Denise A Courter (shareholder | Dennis R Pugh (shareholder - brother to Tom Pugh | Eric A. Ribble (shareholder - vice president - officer) | TOTAL |
|---|---|---|---|---|---|
| Total Gross Pay | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Deductions from Gross Pay | | | | | |
| 125-Health Ins | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 401(k) Emp. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Flexible Spen | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Flexible Spen | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Flexible Spen | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Deductions from Gro | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Adjusted Gross Pay | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Taxes Withheld | | | | | |
| Federal Withholding | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Medicare Employee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Social Security Employee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OH - Withholding | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Columbus City Tax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SD #2101 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SD #2306 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Taxes Withheld | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Deductions from Net Pay | | | | | |
| DAC - Employee Loan Rep | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DRP - Employee Loan Rep | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Deductions from Net Pay | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net Pay | 0.00 | 0.00  0.00 | 0.00 | 0.00 | 0.00 |
| Employer Taxes and Contributions paid by company: | | | | | |
| Federal Unemployment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Medicare Company | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Social Security Company | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OH - Unemployment Company | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Health/Vision Insurance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Life Insurance: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 401(k) Co. Match by employer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Employer Taxes and Contributions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

FORM 6

# SCHEDULE OF IN-FORCE Insurance

# Period Ending:   06/30/2014

Case Name:   AMT Machine Systems                    CASE NUMBER:   14-5293

| Insurance Type: | Carrier | Expiration Date |
|---|---|---|
| Worker's Compensation: | State of Ohio | 08/31/2014 |
| General Business Policy: | Federal Insurance Co. / Chubb Insurance | 07/31/2014 |

FORM 7

4



# Ohio | Bureau of Workers' Compensation

30 W. Spring St.
Columbus, OH 43215

## Certificate of Premium Payment

This certifies the employer listed below has paid into the Ohio State Insurance Fund as
required by law. Therefore, the employer is entitled to the rights and benefits of the
fund for the period specified. For more information, call 1-800-OHIOBWC.

This certificate must be conspicuously posted.

Policy No. and Employer                                      Period Specified Below

844826                                                       04/15/2014 Thru 08/31/2014

AMT MACHINE SYSTEMS LTD
868 FREEWAY DR N
COLUMBUS, OH 43229-5420

ohiobwc.com

*Stephen Buehrer*
Administrator/CEO

You can reproduce this certificate as needed.

---

## Ohio Bureau of Workers' Compensation

## Required Posting

Effective Oct. 13, 2004, Section 4123.54 of the Ohio Revised Code
requires notice of rebuttable presumption. Rebuttable presumption
means an employee may dispute or prove untrue the presumption
(or belief) that alcohol or a controlled substance not prescribed
by the employee's physician is the proximate cause (main reason)
of the work-related injury.

The burden of proof is on the employee to prove the presence of
alcohol or a controlled substance was not the proximate cause of
the work-related injury. An employee who tests positive or refuses
to submit to chemical testing may be disqualified for compensation
and benefits under the Workers' Compensation Act.

# Ohio | Bureau of Workers' Compensation

You must post this language with the certificate of premium payment.

DP-29 BWC-1629 7/7/08

## *Customarq Series*
## *Customarq Classic Insurance Program*

### *Premium Bill*

| | |
|---|---|
| *Policy Period* | AUGUST 1, 2013   TO   AUGUST 1, 2014 |
| *Effective Date* | AUGUST 1, 2013 |
| *Policy Number* | 3589-51-15 ECE |
| *Insured* | AMT MACHINE SYSTEMS, LTD |
| *Name of Company* | FEDERAL INSURANCE COMPANY |
| *Date Issued* | MAY 14, 2013 |

**Portion of total premium attributable for terrorism and statutory standard fire where applicable is      $ 91.00**

PLEASE SEND PAYMENT TO AGENT OR BROKER.

| *Date Payment Due* | *Premium* |
|---|---|
| AUGUST 1, 2013 | $ 1,979.50 |
| NOVEMBER 1, 2013 | $ 1,979.50 |
| FEBRUARY 1, 2014 | $ 1,979.50 |
| MAY 1, 2014 | $ 1,979.50 |
| *TOTAL* | $ 7,918.00 |

WHEN SENDING PAYMENT, PLEASE INDICATE POLICY NUMBER ON YOUR CHECK.

NOTE:  PLEASE RETURN THIS BILL WITH PAYMENT AND INCLUDE ANY ADDITIONAL CHANGES.

Producer:
HMS INSURANCE ASSOCIATES, INC.
P.O. BOX 1750
COCKEYSVILLE, MD 21030-0000

**Reference Copy**

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that on August 1, 2014, a copy of the foregoing TRANSMITTAL OF FINANCIAL REPORTS AND CERTIFICATION OF COMPLIANCE WITH UNITED STATES TRUSTEE OPERATING REQUIREMENTS FOR THE PERIOD ENDING MAY 31, 2014, was served on the following registered ECF participants, **electronically** through the court's ECF system at the email address registered with the court:

- Allen B Aimar
- Asst US Trustee (Col)
- James A Coutinho
- Brian M Gianangeli
- Lawrence Hackett
- Marilyn McConnell
- Richard G Murray

and by **ordinary U.S. Mail** addressed to the Debtor, the Office of the United States Trustee, the twenty largest unsecured creditors, the Secured Creditor and those other parties set forth on the attached mailing matrix.

  /s/  Myron N. Terlecky
Myron N. Terlecky (0018628)

2

AMT Machine Systems, Ltd.
868 Freeway Drive North
Columbus, Ohio 43229

Office of the U.S. Trustee
170 North High Street, Suite 200
Columbus, Ohio 43215

ADL Technology Inc.
2727 Scioto Parkway
Columbus, OH 43221

Advance CNC Machining
aka Advance Apex, Inc.
2375 Harrisburg Pike
Grove City, OH 43123

Anthem Blue Cross Blue Shield
PO Box 105673
Atlanta, GA 30348-5673

Anthony Bonina
674 Colony Drive
Westerville, OH 43081

Anthony O. Mancuso, Esq.
135 N. Hamilton Rd.
Gahanna, OH 43230

Bank of America (Platinum Plus)
PO Box 15463
Wilmington, DE 19850-5463

Bucci Industries USA, Inc.
9332 Forsyth Park Drive
Charlotte, NC 28273

Cisco, Inc.
1702 Townhurst Drive
Houston, TX 77043

Dayton Machine Tool
1314 Webster Street
Dayton, OH 45404

Edge Technologies
11600 Adie Rd.
St. Louis, MO 63043

George Morris
1810 Stemwood Drive
Columbus, OH 43228

Joseph A. Jezerinac
2152 N. Commonwealth Avenue
Apartment 1
Los Angeles, CA 90027

Joseph Bioty
519 Deer Run Court
Westerville, OH 43081

Kemp, Schaeffer, & Rowe Co.
ATTN: Richard G. Murray, II
88 West Mound Street
Columbus, OH 43215

Keybank
P.O. Box 6040
Cleveland, OH 44185

Lockrey Manufacturing
203 Matzinger Road
Toledo, OH 43612

Machine Tool Network
3650 James Street
Room 07
Syracuse, NY 13206

Motion Technologies Co.
1205 Chesapeake Ave.
Columbus, OH 43212

Ohio Department of Development
ATTN: Loan Servicing
77 South High Street 28th Floor
Columbus, OH 43215

Ohio Department of Development
ATTN: Loan Servicing
P.O. Box 1001
Columbus, OH 43216

R&H Products of PR
Ceiba Industrial Park
CARR #978 KM 0.8
Ceiba, PR 00735-3030

Thomas Bihari
6966 Eastview Drive
Worthington, OH 43085

Thomas F. Pugh
3547 Lakeshore Drive
Kingsport, TN 37663

Thomas M. Walliser
1356 Donwalter Lane
Columbus, OH 43235

William Tullos
3297 North County Road 605
Sunbury, OH 43074