**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF OHIO**
**EASTERN DIVISION**

| | | |
|---|---|---|
| In re: | : | Case No. 14-52934 |
| AMT Machine Systems, Ltd. | : | Chapter 11 |
| | : | |
| Debtor. | : | Judge Hoffman |

**TRANSMITTAL OF FINANCIAL REPORTS AND CERTIFICATION OF**
**COMPLIANCE WITH UNITED STATES TRUSTEE OPERATING**
**REQUIREMENTS FOR THE PERIOD ENDING SEPTEMBER 30, 2014**

Respectfully submitted,


   /s/   Myron N. Terlecky
Myron N. Terlecky (0018628)
Strip, Hoppers, Leithart, McGrath & Terlecky Co., LPA
575 South Third St.
Columbus, OH  43215
Telephone:     (614) 228-6345
Facsimile:     (614) 228-6369
Attorney for Debtor and Debtor in Possession

TRANSMITTAL OF FINANCIAL REPORTS AND
CERTIFICATION OF COMPLIANCE WITH
UNITED STATES TRUSTEE OPERATING REQUIREMENTS FOR
THE PERIOD ENDED: *9/30/14*

IN RE:                                          :
                                                :   CASE NO.: *14-52934*
                                                :   Chapter 11
                                                :   Judge: _____
*AMT Machine Systems*                           :
                  **Debtor**                    :
                                                :

As debtor in possession, I affirm:

1.      That I have reviewed the financial statements attached hereto, consisting of:

| | | |
|---|---|---|
| ✓ | Operating Statement | (Form 2) |
| ✓ | Balance Sheet | (Form 3) |
| ✓ | Summary of Operations | (Form 4) |
| ✓ | Monthly Cash Statement | (Form 5) |
| ✓ | Statement of Compensation | (Form 6) |
| ✓ | Schedule of In-Force Insurance | (Form 7) |

and that they have been prepared in accordance with normal and customary accounting
practices, and fairly and accurately reflect the debtor's financial activity for the period stated;

2.      That the insurance, including workers' compensation and unemployment insurance,
as described in Section 4 of the Reporting Requirements For Chapter 11 Cases is in effect; and,
(If not, attach a written explanation)        YES ✓        NO_____

3.      That all postpetition taxes as described in Sections 1 and 14 of the Operating
Instructions and Reporting Requirements For Chapter 11 cases are current.
(If not, attach a written explanation)        YES ✓        NO_____

4.      No professional fees (attorney, accountant, etc.) have been paid without specific
court authorization.
(If not, attach a written explanation)        YES ✓        NO_____

5.      All United States Trustee Quarterly fees have been paid and are current.
                                              YES ✓        NO_____

6.      Have you filed your prepetition tax returns.
(If not, attach a written explanation)        YES ✓        NO_____

I hereby certify, under penalty of perjury, that the information provided above and in the attached
documents is true and correct to the best of my information and belief.

Dated:                              Debtor in Possession, by
                                    Name: *Dennis R. Pugh*
                                    Title: *President*
                                    Phone: *614-396-9335 Ext. 22*

Form 1

# OPERATING STATEMENT (P&L)
# Period Ending:   09/30/2014

CASE NO:  14-52934

| | Current Month - 09/01/14 - 09/30/14 | Prior Month - 08/01/14 - 08/31/14 | Prior Month - 07/01/14 - 07/31/14 | Prior Month - 06/01/14 - 06/30/14 | Prior Month - 05/01/14 - 05/31/14 | Total Since filing | Income / Expenses 4/25/14 - 4/30/14 |
|---|---|---|---|---|---|---|---|
| Total Revenues | $ 249,621.00 | $ 24,279.26 | $ 65,697.72 | $ 41,383.74 | $ 23,601.89 | $ 411,086.11 | 6,502.50 |
| Cost of Goods Sold | $ 83,622.42 | $ 7,725.64 | $ 32,185.46 | $ 37,882.82 | $ 24,575.97 | $ 185,992.31 | |
| Gross Profit | $ 165,998.58 | $ 16,553.62 | $ 33,512.26 | $ 3,500.92 | $ (974.08) | $ 225,093.80 | 6,502.50 |
| **Expenses:** | | | | | | | |
| Labor - Bus Dev - Mktg | $ 450.38 | $ 4,380.03 | $ 3,125.00 | $ 3,167.64 | $ 2,462.12 | $ 13,585.17 | $ - |
| Travel - sales / marketing | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| R&D - Systems Engineering | $ - | $ - | $ 58.46 | $ 448.66 | $ 2,569.60 | $ 3,076.72 | $ - |
| R&D - CDRV2080-24V-750W - JLTV | $ 27.18 | $ 549.97 | $ 501.44 | $ 159.65 | $ 7.77 | $ 1,246.01 | $ - |
| R&D - Parker Cyberdrive - Exp's | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| R&D - CyberNet Software - V5 | $ - | $ 3,068.58 | $ 4,041.50 | $ 4,234.72 | $ 4,763.91 | $ 16,108.71 | $ - |
| R&D - 3 PH Amplifier Software | $ - | $ - | $ - | $ - | $ 113.64 | $ 113.64 | $ - |
| Labor - Overhead (general) | $ 1,094.89 | $ 3,462.98 | $ 2,216.40 | $ 4,767.36 | $ 1,488.21 | $ 13,029.84 | $ - |
| Labor - Overhead (Network Adm.) | $ 4,367.90 | $ 3,188.90 | $ 3,036.28 | $ 2,762.15 | $ 2,884.28 | $ 16,239.51 | $ - |
| Fringes - Health / Life Ins. - R&D | $ 1,344.48 | $ 2,296.76 | $ 2,286.65 | $ 2,296.76 | $ 1,728.10 | $ 9,952.75 | $ - |
| Fringes - Key Man (EAR/DRP) Ins. - R&D | $ - | $ 495.55 | $ 400.15 | $ - | $ 495.55 | $ 1,391.25 | $ - |
| Fringes - Dental/Optical Reimb. - R&D | $ 207.43 | $ - | $ - | $ 1,000.00 | $ - | $ 1,207.43 | $ - |
| Fringes - 401K Company Match - R&D | $ 734.16 | $ - | $ 460.83 | $ - | $ 460.83 | $ 1,655.82 | $ - |
| Fringes - Employer Taxes - R&D | $ 3,586.39 | $ - | $ 1,828.85 | $ 342.80 | $ 1,828.85 | $ 7,586.89 | $ - |
| Fringes - Holiday / Pers Leave - R&D | $ 803.00 | $ - | $ 960.11 | $ - | $ 1,087.12 | $ 2,850.23 | $ - |
| Fringes - Vac/Sick Leave - R&D | $ 6,511.49 | $ - | $ - | $ 1,840.66 | $ 1,840.66 | $ 10,192.81 | $ - |
| Cellular Phones/Service - Eng. Staff | $ 79.81 | $ 79.62 | $ 44.85 | $ 44.85 | $ 44.85 | $ 293.98 | $ - |
| Entertainment exp - R&D | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Parts & materials - R&D | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Patent expenses | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| R&D Travel expenses | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Entertainment - G&A | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Labor - G&A | $ 14,525.20 | $ 9,387.52 | $ 7,801.41 | $ 10,323.40 | $ 9,968.62 | $ 52,006.15 | $ - |
| Subcontracted labor - G&A | $ - | $ 1,048.41 | $ 1,789.53 | $ 1,605.26 | $ 1,017.02 | $ 5,460.22 | $ - |
| Fringes - Health / Life Ins. - G&A | $ 461.08 | $ 470.26 | $ 465.61 | $ 470.26 | $ 469.78 | $ 2,336.99 | $ - |
| Fringes - Dental/Optical Reimb. - G&A | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Fringes - 401K Company Match - G&A | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Fringes - Employer Taxes - G&A | $ 802.54 | $ - | $ 401.27 | $ 119.57 | $ 401.27 | $ 1,724.65 | $ - |
| Fringes - Holiday / Pers Leave - G&A | $ 477.28 | $ - | $ 217.34 | $ - | $ 206.90 | $ 901.52 | $ - |
| Fringes - Vac/Sick Leave - G&A | $ 1,667.08 | $ - | $ - | $ 404.05 | $ 404.05 | $ 2,475.18 | $ - |
| Misc G&A expense | $ 12.50 | $ 12.50 | $ (35.34) | $ 52.42 | $ 218.24 | $ 260.32 | $ - |
| Relocation Expenses | $ 2,854.55 | $ 12,004.31 | $ 12,533.05 | $ - | $ - | $ 27,391.91 | $ - |
| Computer Equipment - G&A | $ 89.85 | $ 93.30 | $ - | $ - | $ - | $ 183.15 | $ - |
| Depr. Exp - G&A computer equip. | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Depr. Exp - G&A office equip / furn | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Office supplies | $ - | $ - | $ - | $ - | $ 224.68 | $ 224.68 | $ - |
| Janitorial Supplies | $ - | $ 294.67 | $ - | $ - | $ 155.18 | $ 449.85 | $ - |
| Postage, courier, UPS/Fedex S&H | $ 38.06 | $ 22.55 | $ 71.65 | $ - | $ - | $ 132.26 | $ - |
| Shredding Services | $ - | $ 44.02 | $ - | $ - | $ - | $ 44.02 | $ - |
| Dues, Subscr., Memberships | $ 35.00 | $ - | $ - | $ 284.85 | $ - | $ 319.85 | $ - |
| Rent / Occupancy (non warehouse) | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Rent Expense | $ 1,742.25 | $ - | $ 4,118.42 | $ 4,118.41 | $ 4,118.41 | $ 14,097.49 | $ - |
| Service, finance charges, misc exp. | $ 190.92 | $ 81.31 | $ 79.07 | $ 56.00 | $ 36.00 | $ 443.30 | $ - |
| Travel exp - G&A | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Commercial Activity Tax (other exp) | $ 92.00 | $ - | $ - | $ - | $ - | $ 92.00 | $ - |
| **Total Expense** | 42,195.42 | 40,981.24 | 46,402.53 | 38,499.47 | 38,995.64 | 207,074.30 | - |
| **NET OPERATING PROFIT/LOSS:** | 123,803.16 | (24,427.62) | (12,890.27) | (34,998.55) | (39,969.72) | 18,019.50 | 6,502.50 |
| **Other Income/Expense:** | | | | | | | |
| Gain/loss on disposal of asset | - | - | - | - | - | - | - |
| Other Income | (29,707.28) | - | (174.16) | (295.12) | 12.50 | (30,164.06) | - |
| Total Other Income/Expense: | (29,707.28) | - | (174.16) | (295.12) | 12.50 | (30,164.06) | - |
| **LESS:  Non-Operating Expenses:** | | | | | | | |
| Professional fees - US Trustee Fees | - | - | 1,625.00 | - | - | 1,625.00 | |
| **Net Income(Loss):** | 153,510.44 | (24,427.62) | (14,341.11) | (34,703.43) | (39,982.22) | 46,558.56 | 6,502.50 |

**FORM 2**

# Balance Sheet

# Period Ending:   09/30/2014

Case: 14-52934

| | Current Month Ending 09/30/14 | Prior Month Ending 8/31/2014 | Prior Month Ending 7/31/2014 | Prior Month Ending 6/30/2014 | Prior Month Ending 5/31/2014 | Prior Month Ending 4/30/2014 | Balances at filing (4/25/14) |
|---|---|---|---|---|---|---|---|
| **ASSETS:** | | | | | | | |
| Cash - Chkg - General Account | 24,156.14 | 689.00 | 5,079.83 | 3,411.29 | 4,762.05 | 37,266.69 | 27,355.88 |
| Cash - Chkg - Payroll Account | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Cash - Chkg - Tax Account | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Internal Transfer Account | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Inventory - Finished Goods | 51,454.00 | 79,458.97 | 37,736.84 | 57,473.31 | 57,657.06 | 45,750.17 | 45,519.17 |
| Inventory - Parts | 238,705.89 | 243,813.65 | 266,940.53 | 259,484.95 | 271,182.40 | 277,174.03 | 276,764.54 |
| Inventory - Work in Process | -0.00 | -0.00 | -0.00 | -0.00 | -0.00 | -0.00 | 0.00 |
| RMA Inventory | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounts Receivable - trade | 191,526.57 | 67,355.58 | 29,161.58 | 110,205.41 | 80,578.88 | 67,070.09 | 97,419.62 |
| Accounts Receivable - Earned/Unbilled | 0.00 | 7,770.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounts Receivable - other | 1,151.00 | 1,151.00 | 1,151.00 | 1,151.00 | 1,186.16 | 7,676.94 | 1,186.16 |
| Land and Buildings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Equipment | 81,064.59 | 81,064.59 | 81,064.59 | 81,064.59 | 81,064.59 | 81,064.59 | 81,064.59 |
| Shop Equipment | 13,200.00 | 13,200.00 | 13,200.00 | 13,200.00 | 13,200.00 | 13,200.00 | 13,200.00 |
| Computer Equipment | 104,732.27 | 104,732.27 | 104,732.27 | 104,732.27 | 104,732.27 | 104,732.27 | 104,732.27 |
| ERP System | 70,724.03 | 70,724.03 | 70,724.03 | 70,724.03 | 70,724.03 | 70,724.03 | 70,724.03 |
| Test Stand Equipment | 30,196.34 | 30,196.34 | 30,196.34 | 30,196.34 | 30,196.34 | 30,196.34 | 30,196.34 |
| Accum Depr - Office Equip | -81,064.59 | -81,064.59 | -81,064.59 | -81,064.59 | -81,064.59 | -81,064.59 | -81,064.59 |
| Accum Depr - Shop Equip | -13,200.00 | -13,200.00 | -13,200.00 | -13,200.00 | -13,200.00 | -13,200.00 | -13,200.00 |
| Accum Depr - Comp Equip | -104,639.21 | -104,639.21 | -104,639.21 | -104,639.21 | -104,639.21 | -104,639.21 | -104,639.21 |
| Accum Depr - ERP System | -70,724.03 | -70,724.03 | -70,724.03 | -70,724.03 | -70,724.03 | -70,724.03 | -70,724.03 |
| Accum Depr - Test Stand | -30,196.34 | -30,196.34 | -30,196.34 | -30,196.34 | -30,196.34 | -30,196.34 | -30,196.34 |
| OTHER: Prod Dev/Amort (net): | 535,884.21 | 535,884.21 | 535,884.21 | 535,884.21 | 535,884.21 | 535,884.21 | 535,884.21 |
| OTHER: Prepaid expenses | 51,056.13 | 13,288.68 | 4,533.75 | 0.00 | 2,253.58 | 12,409.04 | 12,409.04 |
| OTHER: Deposits | 5,650.00 | 5,650.00 | 5,650.00 | 6,940.00 | 5,985.00 | 5,985.00 | 5,985.00 |
| OTHER:  Goodwill (prepetition): | 1,501,110.87 | 1,501,110.87 | 1,501,110.87 | 1,501,110.87 | 1,501,110.87 | 1,501,110.87 | 1,501,110.87 |
| **TOTAL ASSETS:** | **2,600,787.87** | **2,456,265.02** | **2,387,341.67** | **2,475,754.10** | **2,460,693.27** | **2,490,420.10** | **2,503,727.55** |
| | | | | | | | |
| **LIABILITIES:** | | | | | | | |
| **Postpetition liabilities:** | | | | | | | |
| Accounts Payable: | -8,485.61 | -5,399.14 | -3,671.13 | -867.62 | -13,869.09 | -18,361.34 | 0.00 |
| Accrued Salaries - DAC | 10,500.00 | 15,750.00 | 10,500.00 | 10,500.00 | 5,250.00 | 5,250.00 | 0.00 |
| Accrued Salaries - DGJ | 7,470.19 | 18,750.00 | 12,500.00 | 12,500.00 | 6,250.00 | 6,250.00 | 0.00 |
| Accrued Salaries - DRP | 21,666.62 | 32,499.96 | 21,666.64 | 21,666.64 | 10,833.32 | 10,833.32 | 0.00 |
| Accrued Salaries - BKR | 11,166.64 | 16,749.97 | 11,166.64 | 11,166.64 | 5,583.32 | 5,583.32 | 0.00 |
| Accrued Salaries - EAR | 20,000.00 | 30,000.00 | 20,000.00 | 20,000.00 | 10,000.00 | 10,000.00 | 0.00 |
| Accrued Salaries - TMW | 13,666.66 | 20,499.99 | 6,833.33 | 6,833.33 | 6,833.33 | 6,833.33 | 0.00 |
| Accrued Vacation - post petition | 4,428.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Taxes - 401K | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Taxes - City Income Tax W/H | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Taxes - Federal Income Tax W/H | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Taxes - State Income Tax W/H | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Taxes -  FICA (SS and Medicare) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Taxes - School Income Tax W/H | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Taxes - Employer's 401K | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Taxes - Employer's FICA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Taxes - Workers Compensation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Taxes - FUTA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Taxes - SUTA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Taxes - Sales Tax - California | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Other-Deposits - Adv pymts fr customers | 94,558.00 | 47,232.00 | 203,320.00 | 257,320.00 | 257,320.00 | 239,320.00 | 239,320.00 |
| **Total Postpetition Liabilities:** | **174,971.35** | **176,082.78** | **282,315.48** | **339,118.99** | **288,200.88** | **265,708.63** | **239,320.00** |

| Secured Liab: (pre-petition) | | | | | | | |
|---|---|---|---|---|---|---|---|
| Prom note - T. Pugh | 480,595.07 | 480,595.07 | 480,595.07 | 480,595.07 | 480,595.07 | 480,595.07 | 480,595.07 |
| **Total Prepetition Secured Liabilities:** | 480,595.07 | 480,595.07 | 480,595.07 | 480,595.07 | 480,595.07 | 480,595.07 | 480,595.07 |
| | | | | | | | |
| **Prepetition Liabilities:** | | | | | | | |
| **Payroll Liab: former employees** | 1,164,633.23 | 1,164,633.23 | 1,164,633.23 | 1,164,633.23 | 1,164,633.23 | 1,164,633.23 | 1,164,633.23 |
| **Payroll liab: current employees** | 1,342,302.03 | 1,342,302.03 | 1,349,135.38 | 1,349,135.38 | 1,342,302.05 | 1,342,302.07 | 1,342,302.07 |
| **Payroll Liab:  Accrued Vacation** | 49,763.87 | 46,359.54 | 48,490.03 | 49,802.87 | 49,378.79 | 50,204.55 | 50,204.55 |
| **Warranty Reserve** | 27,638.36 | 27,638.36 | 27,638.36 | 40,805.02 | 42,326.65 | 44,032.69 | 44,032.69 |
| **Accounts Payable** | 473,670.67 | 473,670.67 | 485,663.67 | 488,451.96 | 495,341.59 | 505,046.63 | 504,978.73 |
| Deposits - Adv pymts fr customers | 220,680.00 | 220,680.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Unsecured Notes Payables** | 1,981,229.01 | 1,992,649.01 | 1,992,649.01 | 1,992,649.01 | 1,992,649.01 | 1,992,649.01 | 1,992,649.01 |
| **Total Prepetition Liabilities:** | 5,259,917.17 | 5,267,932.84 | 5,068,209.68 | 5,085,477.47 | 5,086,631.32 | 5,098,868.18 | 5,098,800.28 |
| | | | | | | | |
| **TOTAL LIABILITIES:** | 5,915,483.59 | 5,924,610.69 | 5,831,120.20 | 5,905,191.52 | 5,855,427.27 | 5,845,171.88 | 5,818,715.35 |
| | | | | | | | |
| **Equity** | | | | | | | |
| **Owners Capital:** | 8,935,724.59 | 8,935,724.59 | 8,935,724.59 | 8,935,724.59 | 8,935,724.59 | 8,935,724.59 | 8,935,724.59 |
| **Retained Earnings - Prepetition:** | -11,991,167.89 | -11,991,167.89 | -11,991,167.89 | -11,991,167.89 | -11,991,167.89 | -11,991,167.89 | -11,991,167.89 |
| **Net Income (Loss) - Prepetition** | -305,810.97 | -305,810.97 | -305,810.97 | -305,810.97 | -305,810.97 | -305,810.97 | -259,544.50 |
| **Retained Earnings - Postpetition:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Net Income (loss)- Postpetition:** | 46,558.56 | -107,091.39 | -82,524.26 | -68,183.15 | -33,479.72 | 6,502.50 | 0.00 |
| **TOTAL EQUITY:** | -3,314,695.71 | -3,468,345.66 | -3,443,778.53 | -3,429,437.42 | -3,394,733.99 | -3,354,751.77 | -3,314,987.80 |
| | | | | | | | |
| **TOTAL LIABILITIES & EQUITY** | 2,600,787.87 | 2,456,265.02 | 2,387,341.67 | 2,475,754.10 | 2,460,693.28 | 2,490,420.11 | 2,503,727.55 |

# FORM 3

## SUMMARY OF PAYABLES AND RECEIVABLES:
### Period Ended: 09/30/2014

**Case Number:   14-52934**

Schedule of Postpetition Taxes Payable

| | Beginning Balance | Accrued Withheld | Payments / Deposits | Ending Balance |
|---|---|---|---|---|
| Income Taxes Withheld: | | | | |
| Federal: | $            - | $     11,242.00 | $     11,242.00 | $            - |
| State: | $            - | $      2,940.57 | $      2,940.57 | $            - |
| Local: (city): | $            - | $      2,218.03 | $      2,218.03 | $            - |
| Local: (school): | $            - | $        456.30 | $        456.30 | $            - |
| FICA/Medicare Withheld: | $            - | $      6,787.10 | $      6,787.10 | $            - |
| Employers FICA/Medicare: | $            - | $      6,787.10 | $      6,787.10 | $            - |
| Unemployment Tax: | | | | |
| Federal: | $            - | $            - | $            - | $            - |
| State: | $            - | $            - | $            - | $            - |
| Sales, Use, and Excise Taxes: | $            - | $            - | $            - | $            - |
| Property Taxes: | $            - | $            - | $            - | $            - |
| Workers Compensation: | $            - | $            - | $            - | $            - |
| Other: (CAT Taxes) | $            - | $         92.00 | $            - | $        92.00 |
| TOTALS: | $            - | $     30,523.10 | $     30,431.10 | $        92.00 |

* two payrolls made in September since no payroll was made in August.

## Aging of Accounts Receivable and POST petition Accounts Payable

Accounts Payable:        See attached Schedule

Accounts Receivable:      See attached Schedule

FORM 4

## Accounts Payable Aging As of    9/30/2014 11:59:59 PM

*Thursday, October 16, 2014  12:09:49 PM*                    All amounts in billed currency.                    Page 1 of 2

Criteria :   Reverse subsequent payments as of 9/30/2014 11:59:59 PM    Aging based on Invoice Date    Account Nbr: 20000    Currency Type:  USD

| Invoice ID | Invoice Currency Type Date | Due Date | Orig Invoice Amt | Due Pay Amt Status | Disc Date | Discount Allowed | Current Due 0 To 30 | 31 To 60 | 61 To 90 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID:** | AMS | **Vendor Name:** | Advanced Machinery Solutions | | **Days per Cycle:** | 30 | | | | |
| PO 16483 | 9/2/2014 USD | 10/2/2014 | $4,119.15 | $4,119.15 OK to Pay | 9/2/2014 | $0.00 | $4,119.15 | | | |
| | | **Vendor Total:** | **$4,119.15** | **$4,119.15** | | **$0.00** | **$4,119.15** | **$0.00** | **$0.00** | **$0.00** |
| **Vendor ID:** | CAT | **Vendor Name:** | Commercial Activity Tax | | **Days per Cycle:** | 30 | | | | |
| 3rd Qtr 2014 taxes | 9/30/2014 USD | 10/30/2014 | $92.00 | $92.00 OK to Pay | 9/30/2014 | $0.00 | $92.00 | | | |
| | | **Vendor Total:** | **$92.00** | **$92.00** | | **$0.00** | **$92.00** | **$0.00** | **$0.00** | **$0.00** |
| **Vendor ID:** | fedex | **Vendor Name:** | Federal Express | | **Days per Cycle:** | 30 | | | | |
| 2-791-03214 | 9/24/2014 USD | 10/24/2014 | $68.12 | $68.12 OK to Pay | 9/24/2014 | $0.00 | $68.12 | | | |
| | | **Vendor Total:** | **$68.12** | **$68.12** | | **$0.00** | **$68.12** | **$0.00** | **$0.00** | **$0.00** |
| **Vendor ID:** | mc-bkr | **Vendor Name:** | Keybank | | **Days per Cycle:** | 30 | | | | |
| Advantech - PO 16395 | 5/1/2014 USD | 5/1/2015 | $1,416.00 | $1,416.00 OK to Pay | 5/1/2014 | $0.00 | | | | $1,416.00 |
| | | **Vendor Total:** | **$1,416.00** | **$1,416.00** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$1,416.00** |
| **Vendor ID:** | markevans | **Vendor Name:** | Mark E. Evans | | **Days per Cycle:** | 30 | | | | |
| Consulting - Inv 142 | 8/31/2014 USD | 9/30/2014 | $4,064.00 | $4,064.00 OK to Pay | 8/31/2014 | $0.00 | $4,064.00 | | | |
| | | **Vendor Total:** | **$4,064.00** | **$4,064.00** | | **$0.00** | **$4,064.00** | **$0.00** | **$0.00** | **$0.00** |
| **Vendor ID:** | MC-EAR | **Vendor Name:** | Platinum Plus for Business - EAR | | **Days per Cycle:** | 30 | | | | |
| advantech - PO 16395 | 5/1/2014 USD | 5/1/2015 | $1,433.12 | $1,433.12 OK to Pay | 5/1/2014 | $0.00 | | | | $1,433.12 |
| | | **Vendor Total:** | **$1,433.12** | **$1,433.12** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$1,433.12** |
| **Vendor ID:** | repub | **Vendor Name:** | Republic Waste Services | | **Days per Cycle:** | 30 | | | | |
| 0046-003840602 | 9/2/2014 USD | 9/2/2014 | $493.18 | $493.18 OK to Pay | 9/2/2014 | $0.00 | $493.18 | | | |
| | | **Vendor Total:** | **$493.18** | **$493.18** | | **$0.00** | **$493.18** | **$0.00** | **$0.00** | **$0.00** |
| **Vendor ID:** | SHLMTCO | **Vendor Name:** | Strip, Hoppers, Leithart, McGrath & Terlecky Co, | | **Days per Cycle:** | 30 | | | | |
| Retainer pd via wire 2/6/14 | 2/6/2014 USD | 2/6/2014 | ($25,000.00) | ($20,345.75) OK to Pay | | $0.00 | | | | ($20,345.75) |
| | | **Vendor Total:** | **($25,000.00)** | **($20,345.75)** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **($20,345.75)** |

| Invoice ID | Invoice Currency Type Date | Due Date | Orig Invoice Amt | Due Pay Amt Status | Disc Date | Discount Allowed | Current Due 0 To 30 | 31 To 60 | 61 To 90 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID:** | UPS | **Vendor Name:** | United Parcel Service | | **Days per Cycle:** | | 30 | | | |
| 0000002EW31344 | 9/2/2014 USD | 10/2/2014 | $125.56 | $125.56 OK to Pay | 9/2/2014 | $0.00 | $125.56 | | | |
| 0000002EW31394 | 9/27/2014 USD | 10/27/2014 | $136.13 | $136.13 OK to Pay | 9/27/2014 | $0.00 | $136.13 | | | |
| | | **Vendor Total:** | **$261.69** | **$261.69** | | **$0.00** | **$261.69** | **$0.00** | **$0.00** | **$0.00** |
| | | **Grand Total:** | **($13,052.74)** | **($8,398.49)** | | **$0.00** | **$9,098.14** | **$0.00** | **$0.00** | **($17,496.63)** |

# Accounts Payable Aging As of    9/30/2014 11:59:59 PM

*Thursday, October 16, 2014  12:13:06 PM*                    All amounts in billed currency.                              Page 1 of 2

Criteria :    Reverse subsequent payments as of 9/30/2014 11:59:59 PM    Aging based on Invoice Date    Account Nbr: 20001    Currency Type:  USD

| Vendor ID | Vendor Name | Vendor Total | Due Amt | Discount Allowed | Days per Cycle | Current Due 0 To 30 | 31 To 60 | 61 To 90 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|
| apexgear | Advance CNC Machining | $61,001.20 | $59,915.30 | $0.00 | 30 | $0.00 | $0.00 | $0.00 | $59,915.30 |
| drivex | Applied Machine & Motion Contro | $5,096.40 | $5,096.40 | $0.00 | 30 | $0.00 | $0.00 | $0.00 | $5,096.40 |
| arctic | Arctic Silver, Inc. | $119.00 | $119.00 | $0.00 | 30 | $0.00 | $0.00 | $0.00 | $119.00 |
| Bdi | BDI | $5,451.69 | $5,451.69 | $0.00 | 30 | $0.00 | $0.00 | $0.00 | $5,451.69 |
| bucci | Bucci Industries USA, Inc. | $84,540.00 | $70,827.50 | $0.00 | 30 | $0.00 | $0.00 | $0.00 | $70,827.50 |
| 9999 | Consorsium - Walter Doyle | $60,000.00 | $60,000.00 | $0.00 | 30 | $0.00 | $0.00 | $0.00 | $60,000.00 |
| doallp | Custom Metal Products | $9,605.15 | $9,605.15 | $0.00 | 30 | $0.00 | $0.00 | $0.00 | $9,605.15 |
| DMT | Dayton Machine Tool | $26,602.00 | $10,000.00 | $0.00 | 30 | $0.00 | $0.00 | $0.00 | $10,000.00 |
| edge | Edge Technologies | $81,221.25 | $77,021.25 | $0.00 | 30 | $0.00 | $0.00 | $0.00 | $77,021.25 |
| reitool | Essentra Components | $500.14 | $500.14 | $0.00 | 30 | $0.00 | $0.00 | $0.00 | $500.14 |
| MC-WAGONER | FIA Card Services | $6,374.63 | $4,511.07 | $0.00 | 30 | $0.00 | $0.00 | $0.00 | $4,511.07 |
| gardn | Gardner Publications | $1,280.00 | $1,280.00 | $0.00 | 30 | $0.00 | $0.00 | $0.00 | $1,280.00 |
| genovese | Genovese Mfg Company, Inc. | $5,253.80 | $5,253.80 | $0.00 | 30 | $0.00 | $0.00 | $0.00 | $5,253.80 |
| globalspec | GlobalSpec, Inc. | $2,500.00 | $2,500.00 | $0.00 | 30 | $0.00 | $0.00 | $0.00 | $2,500.00 |
| gregk | Gregory J Knight | $4,087.68 | $4,087.68 | $0.00 | 30 | $0.00 | $0.00 | $0.00 | $4,087.68 |
| hardbox | Hardbox Corporation | $2,092.10 | $2,092.10 | $0.00 | 30 | $0.00 | $0.00 | $0.00 | $2,092.10 |
| uberth | Howard J. Ubert | $11,070.75 | $8,070.75 | $0.00 | 30 | $0.00 | $0.00 | $0.00 | $8,070.75 |
| NIVENS | James Nivens | $879.21 | $879.21 | $0.00 | 30 | $0.00 | $0.00 | $0.00 | $879.21 |
| JEZERINAC | Joseph A. Jezerinac | $3,540.00 | $3,540.00 | $0.00 | 30 | $0.00 | $0.00 | $0.00 | $3,540.00 |
| keybank | Key Bank | $21,837.27 | $19,393.85 | $0.00 | 30 | $0.00 | $0.00 | $0.00 | $19,393.85 |
| mc-bkr | Keybank | $97.56 | $97.56 | $0.00 | 30 | $0.00 | $0.00 | $0.00 | $97.56 |
| MC-BSC | Keybank | $6,252.90 | $3,793.44 | $0.00 | 30 | $0.00 | $0.00 | $0.00 | $3,793.44 |
| MC-DAC | Keybank | $1,518.11 | $1,259.07 | $0.00 | 30 | $0.00 | $0.00 | $0.00 | $1,259.07 |
| lester | Lester Detterbeck Enterprises, Ltd. | $5,860.38 | $5,860.38 | $0.00 | 30 | $0.00 | $0.00 | $0.00 | $5,860.38 |

| Vendor ID | Vendor Name | Vendor Total | Due Amt | Discount Allowed | Days per Cycle | Current Due 0 To 30 | 31 To 60 | 61 To 90 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|
| licomach | Lico Machinery Co, Ltd. | $5,351.29 | $3,125.99 | $0.00 | 30 | $0.00 | $0.00 | $0.00 | $3,125.99 |
| LIPOCO | LIPOCO Enterprises, Inc. | ($2,900.00) | ($167.60) | $0.00 | 30 | $0.00 | $0.00 | $0.00 | ($167.60) |
| lockrey | Lockrey Manufacturing | $10,271.52 | $8,401.52 | $0.00 | 30 | $0.00 | $0.00 | $0.00 | $8,401.52 |
| MTN | Machine Tool Network | $25,200.00 | $25,200.00 | $0.00 | 30 | $0.00 | $0.00 | $0.00 | $25,200.00 |
| mc-hju hun | MC-HJU - Huntington Bank | $4,369.53 | $3,720.60 | $0.00 | 30 | $0.00 | $0.00 | $0.00 | $3,720.60 |
| motion | Motion Industries, Inc. | $7,597.64 | $7,597.64 | $0.00 | 30 | $0.00 | $0.00 | $0.00 | $7,597.64 |
| Motiontech | Motion Technologies Co. | $29,946.00 | $18,580.00 | $0.00 | 30 | $0.00 | $0.00 | $0.00 | $18,580.00 |
| mc-drp | Platinum Plus for Business - DRP | $2,502.72 | $2,039.07 | $0.00 | 30 | $0.00 | $0.00 | $0.00 | $2,039.07 |
| MC-EAR | Platinum Plus for Business - EAR | $5,492.33 | $5,492.33 | $0.00 | 30 | $0.00 | $0.00 | $0.00 | $5,492.33 |
| MC-GJK | Platinum Plus for Business - GJK | $8,500.53 | $6,710.88 | $0.00 | 30 | $0.00 | $0.00 | $0.00 | $6,710.88 |
| porter | Porter Wright Morris & Arthur | $3,020.00 | $3,020.00 | $0.00 | 30 | $0.00 | $0.00 | $0.00 | $3,020.00 |
| rhproducts | R & H Products of PR | $18,500.00 | $18,500.00 | $0.00 | 30 | $0.00 | $0.00 | $0.00 | $18,500.00 |
| rockford | ROCKFORD BALL SCREW CO. | $1,832.92 | $1,832.92 | $0.00 | 30 | $0.00 | $0.00 | $0.00 | $1,832.92 |
| stand | Standley Law Group | $884.50 | $884.50 | $0.00 | 30 | $0.00 | $0.00 | $0.00 | $884.50 |
| techdepot | Tech Depot | $77.48 | $77.48 | $0.00 | 30 | $0.00 | $0.00 | $0.00 | $77.48 |
| WILLIAMS | Williams Controls, Inc. | $50,000.00 | $7,500.00 | $0.00 | 30 | $0.00 | $0.00 | $0.00 | $7,500.00 |
| | **Grand Total:** | **$577,427.68** | **$473,670.67** | **$0.00** | | **$0.00** | **$0.00** | **$0.00** | **$473,670.67** |

# A/R Aging

*Wednesday, October 08, 2014  10:41 AM*                    All amounts in billed currency.

Criteria :    Aging Date: 9/30/2014    Aging based on Due Date    Subsequent Payments Reversed    All Customers    Number of Days per Cycle: 30

| Customer ID | Customer Name | Total Invoice Amount | Balance Due | Current | 1 To 30 Past Due | 31 To 60 Past Due | 61 To 90 Past Due | Over 90 Past Due |
|---|---|---|---|---|---|---|---|---|
| AMS | Advanced Machinery Solutions | $371.20 | $371.20 | | | | $371.20 | |
| ALECTO | Alecto Industries | $390.00 | $390.00 | | | | | $390.00 |
| APEXTOOLGR | Apex Tool Group, LLC | $46,537.80 | $23,268.90 | | | | | $23,268.90 |
| CIL | Clippard Instrument Lab, Inc | $3,515.00 | $3,515.00 | | $3,515.00 | | | |
| CURTIS | Curtis Products Company | $985.00 | $985.00 | | $985.00 | | | |
| DELTROL | Deltrol Fluid Products | $9,000.00 | $9,000.00 | | $9,000.00 | | | |
| DIALMACH | Dial Machine Service Co., Inc. | $2,400.00 | $2,400.00 | | | | $2,400.00 | |
| EATON-OH | EATON Corporation | $3,807.00 | $3,807.00 | | $3,807.00 | | | |
| FAIRCHILD | Fairchild Auto-Mated Parts, Inc. | $3,870.00 | $3,870.00 | $3,870.00 | | | | |
| FMP | Fairfield Machined Products | $266.00 | $266.00 | | | | | $266.00 |
| HALL | Hall Industries, Inc. | $1,870.00 | $1,870.00 | | $1,870.00 | | | |
| Jergens | Jergens, Inc. | $162.00 | $162.00 | | | $162.00 | | |
| JWPREC | John M. Dean Co., LLC | $705.00 | $705.00 | | | $705.00 | | |
| KOHLER | Kohler | $6,302.00 | $6,302.00 | $617.00 | $5,685.00 | | | |
| liberty | Liberty Brass Turning Company, Inc. | $605.00 | $561.21 | | | $561.21 | | |
| MANTEL | Mantel Machine Products, Inc. | $3,870.00 | $3,870.00 | $3,870.00 | | | | |
| MTVERNON | Mount Vernon Screw Products | $1,808.00 | $1,808.00 | | | | | $1,808.00 |
| NatCycle | National Cycle, Inc. | $1,870.00 | $1,870.00 | $1,870.00 | | | | |
| parkerhann | Parker Hannifin Corporation | $12,000.00 | $12,000.00 | $12,000.00 | | | | |
| RBROYAL | RB Royal Industries, Inc. | ($5,841.00) | ($2,558.99) | | | | | ($2,558.99) |
| Superior | SUPERIOR  PRODUCTS, Inc | $2,090.00 | $2,090.00 | $2,090.00 | | | | |
| OSURF | The Ohio State University Research Foundatio | $6,242.25 | $6,242.25 | | | $6,242.25 | | |
| UNITED | United Scientific, Inc. | $4,200.00 | $4,200.00 | | $1,751.00 | | | $2,449.00 |
| THERMADYNE | Victor Technologies | $104,532.00 | $104,532.00 | $8,045.00 | $96,292.00 | | | $195.00 |
| | **Grand Total:** | $211,557.25 | $191,526.57 | $32,362.00 | $122,905.00 | $7,670.46 | $2,771.20 | $25,817.91 |

# CASH REPORT
## (Based upon a consolidated accounting of all D-I-P Accounts)

CASE NAME:    AMT Machine Systems, Ltd.

CASE NUMBER:  14-52934

MONTH AND YEAR:  SEPTEMBER 2014

Beginning Cash balance (ie: ending balance from previous report):        $              179.49

Add:  All cash receipts for the month (do not include transfers                    205105.97
between accounts

Deduct:   all disbursements for the month (do not include                          181129.32
Transfers between accounts

NET CASH FLOW (Receipts minus disbursements)                             $            23,976.65

Ending cash balance (ie next months' beginning balance)                  $            24,156.14


REPORT OF UNPAID DELINQUENT POST PETITION TAXES:                                            0

List all unpaid tax obligations which have accrued after the date of filing
(i.e. delinquent), but have, in fact, not been timely paid.
DO NOT LIST ANY PREPETITION TAX OBLIGATIONS                    None deliquent
                                                                all taxes pd timely

## FORM 5A

**MONTHLY CASH STATEMENT - PERIOD ENDING 09/30/14 - CASE #: 14-52934**

## General Account  (acct ending in 3370)

| Transaction Type / Number | Date | Cash Receivable: | Checking Account beginning Balance (Item A) | Receipts  (Item B) | Disbursement Amount (Item D) |
|---|---|---|---|---|---|
| | | | $        179.49 | | |
| Inv. 3976 | 9/3/2014 | Alard Machine Products | | $    11,168.50 | |
| Inv. 3974 | 9/3/2014 | Cass Screw Products | | $     7,000.00 | |
| Inv. 3975 | 9/3/2014 | Cass Screw Products | | $     6,927.50 | |
| Inv. 3934 | 9/3/2014 | Ohio Screw Products | | $     2,600.54 | |
| Inv. 3972 | 9/3/2014 | Oren Elliott | | $       865.00 | |
| Inv. 3973 | 9/3/2014 | Premier Machine Prod. | | $     8,512.00 | |
| Inv. 3948 | 9/3/2014 | Dahl Brothers (Canadian Company) | | $     1,020.00 | |
| Inv. 3979 | 9/4/2014 | Richland Screw Products | | $     1,570.00 | |
| Recycling Scrap Metal | 9/5/2014 | Recyling Center | | $       526.00 | |
| Inv. 3977 | 9/5/2014 | Beckett Air | | $    29,232.00 | |
| Inv.3980 | 9/8/2014 | Alger Manufacturing | | $     1,177.00 | |
| **Health Premium - pass through costs** | **9/11/2014** | **Advanced Machinery Solutions** | | **$     4,587.17** | |
| Inv. 3938 | 9/12/2014 | F&F Screw Products | | $     3,034.60 | |
| Inv. 3968 | 9/12/2014 | Hemingway & Sons | | $       106.00 | |

| | | | | |
|---|---|---|---|---|
| Inv. 3947 | 9/12/2014 | Mel-ba Mfg. | $ | 312.00 |
| Inv. 3936 | 9/15/2014 | F&F Screw Products | $ | 310.00 |
| Inv. 3937 | 9/15/2014 | F&F Screw Products | $ | 715.00 |
| Inv. 3810 | 9/15/2014 | Global Precision | $ | 125.00 |
| Inv. 3964 | 9/15/2014 | The Mitchel Group | $ | 110.00 |
| Inv. 3956 | 9/15/2014 | Mt. Vernon Screw Machine | $ | 40.00 |
| Inv. 4008 | 9/18/2014 | F&F Screw Products | $ | 705.00 |
| Inv. 4007 | 9/18/2014 | Hall Industries | $ | 5,568.00 |
| Inv. 4005 | 9/18/2014 | John M. Dean (JW Precision) | $ | 4,434.50 |
| Inv. 3997 | 9/18/2014 | Krenz & Krist | $ | 6,795.00 |
| Inv. 3996 | 9/18/2014 | Liberty Brass Turning Co. | $ | 1,658.50 |
| Inv. 4006 | 9/18/2014 | Lusk Quality Machine | $ | 1,013.00 |
| Inv. 4002 | 9/18/2014 | Premier Machine Prod. | $ | 23,793.00 |
| Inv. 4003 | 9/18/2014 | Symmons Industries | $ | 12,791.50 |
| Inv. 4004 | 9/18/2014 | Symmons Industries | $ | 623.00 |
| Inv. 4009 | 9/18/2014 | Thunderbolt Mfg. Co. | $ | 1,907.00 |
| Inv. 4010 | 9/19/2014 | Standard Machine Co. | $ | 993.00 |
| Inv. 3966 | 9/22/2014 | JB Jensen & Sons | $ | 215.00 |
| Inv. 3978 | 9/22/2014 | National Cycle | $ | 1,933.00 |
| Inv. 4013 | 9/22/2014 | Oren Elliott | $ | 139.51 |

| Inv. 4014 | 9/22/2014 | Oren Elliott | | $ | 1,175.00 |
|---|---|---|---|---|---|
| Inv. 4012 | 9/22/2014 | United Scientific | | $ | 12,223.50 |
| Inv. 3981 | 9/24/2014 | OSURF (OSU Research Foundation) | | $ | 6,041.75 |
| Inv. 3995 | 9/25/2014 | Kohler Company | | $ | 17,166.00 |
| Recovery Services | 9/29/2014 | Keane Recovery Services | | $ | 18,287.28 |
| Inv. 4020 | 9/29/2014 | Lusk Quality Machine | | $ | 1,013.00 |
| Inv. 3944 | 9/29/2014 | Superior Products | | $ | 808.00 |
| Inv. 3939 | 9/29/2014 | TCR Engineered Components | | $ | 5,498.00 |
| Inv. 3963 | 9/29/2014 | TCR Engineered Components | | $ | 386.12 |
| | | | Total Receipts (Item C) | $ | 205,105.97 |

## General Account  (acct ending in 3370)

| | | | | Disbursement Amount (Item D) | |
|---|---|---|---|---|---|
| ERP200068 - CK67 | 9/3/2014 | Time Warner Cable | Utilities - Internet / phones / website hosting | $ | 253.32 |
| ERP200079 - CK78 | 9/3/2014 | Mark Evans | Consulting - OSU Project | $ | 1,333.50 |
| ERP200080 | 9/3/2014 | Ohio Mobile | Shredding services | $ | 63.44 |
| ERP200087 - CK81 | 9/3/2014 | Ohio Mobile | Shredding services | $ | 88.04 |
| ERP200084 | 9/3/2014 | UPS - United Parcel Service | S&H Services | $ | 147.13 |
| ERP200078 - CK79 | 9/4/2014 | Dustin Johnson -Dental Reimb. | Dental Reimb - dated 6/10/14 | $ | 1,000.00 |
| Transfer | 9/4/2014 | Transfer funds | | $ | 3,094.22 |

| Transfer | 9/4/2014 | Transfer funds | | $ | 1,247.54 |
|---|---|---|---|---|---|
| Transfer | 9/4/2014 | Transfer funds | | $ | 5.00 |
| Phone pymt | 9/4/2014 | American Electric Power (AEP | Utilities - Electric (pd last bill at old facility) | $ | 1,420.97 |
| Auto w/d | 9/4/2014 | Service Charges | wire fees/etc. | $ | 100.00 |
| Auto w/d | 9/5/2014 | Service Charges | fees for AEP | $ | 5.90 |
| ERP200098 - CK97 | 9/5/2014 | Columbia Gas | utilities - Gas | $ | 1.57 |
| ERP200099 - CK96 | 9/5/2014 | Department of Public Safety | License for Alarm system | $ | 35.00 |
| ERP200100 - CK95 | 9/5/2014 | Warfield - HMS Associates | Office/Liability Ins Prem (AUG-OCT 14) | $ | 3,349.50 |
| ERP200101 - CK94 | 9/5/2014 | Republic Waste | Utilities - Trash Removal | $ | 277.54 |
| ERP200102 - CK93 | 9/5/2014 | Sanitech-Sanitech Service & Supply Co. | Janitorial Services | $ | 429.05 |
| ERP200103 - CK92 | 9/5/2014 | THALMOR-Thal-Mor Associates | COG - Parts | $ | 224.40 |
| ERP200104 - CK91 | 9/5/2014 | Triangle Properties | CAM only - SEP 2014 | $ | 1,742.25 |
| ERP200112 - CK113 | 9/5/2014 | Isaacs Fluid Power | COG - parts | $ | 24.01 |
| ERP200113 - CK112 | 9/5/2014 | Parker Hannifin | COG - Parts | $ | 5,220.00 |
| ERP200116 | 9/5/2014 | American Electric Power (AEP | Utilities - Electric | $ | 738.31 |
| ERP200117 - CK115 | 9/5/2014 | THALMOR-Thal-Mor Associates | COG - Parts | $ | 11,598.13 |
| Debit Card-EAR | 9/5/2014 | Uline Packaging | COG - Parts | $ | 22.00 |
| Auto w/d | 9/6/2014 | UPS - United Parcel Service | Weekly S&H | $ | 24.60 |
| Transfer | 9/8/2014 | Transfer funds | | $ | 24,987.60 |

| Transfer | 9/8/2014 | Transfer funds | | $ | 11,176.52 |
|---|---|---|---|---|---|
| Debit Card-EAR | 9/10/2014 | Win Systems | COG - Parts | $ | 588.00 |
| Auto w/d | 9/10/2014 | Service Charges | | $ | 30.00 |
| ERP200083 | 9/11/2014 | Capital Communications | Relocation exp - internet / phone services | $ | 2,121.78 |
| ERP200082 | 9/11/2014 | Dennis Pugh - Reimb. | Reimb for Expenses | $ | 238.22 |
| ERP200083 - 81 | 9/11/2014 | Time Warner Cable | Utilities - Internet / phones / website hosting | $ | 253.43 |
| ERP200098 | 9/11/2014 | Advanced Machinery Solutions | COG - Parts | $ | 5,096.40 |
| Debit Card-EAR | 9/12/2014 | UPS - United Parcel Service | Weekly S&H | $ | 24.60 |
| Debit Card-EAR | 9/12/2014 | Mouser Electronics | COG - Parts | $ | 227.44 |
| Debit Card-EAR | 9/12/2014 | Automation Direct | COG - Parts | $ | 24.25 |
| Debit Card-EAR | 9/12/2014 | Win Systems | COG - Parts | $ | 6,356.00 |
| Debit Card-EAR | 9/12/2014 | Ebay | COG - Parts | $ | 49.90 |
| Debit Card-EAR | 9/12/2014 | McMaster Carr | COG - Parts | $ | 61.99 |
| Debit Card-EAR | 9/12/2014 | Mouser Electronics | COG - Parts | $ | 49.20 |
| Debit Card-EAR | 9/15/2014 | Digikey Electronics | COG - Parts | $ | 801.09 |
| Debit Card-EAR | 9/15/2014 | Grid Connect | COG - Parts | $ | 1,000.00 |
| Debit Card-EAR | 9/15/2014 | Newark Electronics | COG - Parts | $ | 304.87 |
| ERP200099 - CK100 | 9/16/2014 | ANTHEM-Anthem Blue Cross Blue Shield | Health/Vision Prem | $ | 8,219.13 |
| Debit Card-EAR | 9/16/2014 | Tech Depot - Office Depot | COG - Parts | $ | 27.58 |

| | | | | | |
|---|---|---|---|---|---|
| Auto w/d | 9/16/2014 | Guardian Life Ins | Life Ins Prem - SEP | $ | 63.38 |
| Debit Card-EAR | 9/16/2014 | Newark Electronics | COG - Parts | $ | 913.20 |
| Debit Card-EAR | 9/17/2014 | EBAY | COG - Parts | $ | 46.42 |
| Transfer | 9/18/2014 | Transfer funds | | $ | 5,623.89 |
| Transfer | 9/18/2014 | Transfer funds | | $ | 1,111.46 |
| Debit Card-EAR | 9/18/2014 | Amazon | COG - Parts | $ | 63.50 |
| Debit Card-EAR | 9/18/2014 | Lighting Supply | COG - Parts | $ | 75.35 |
| ERP200100 - CK99 | 9/19/2014 | Thomas Walliser - Dental Reimb. | Dental Reimb dated 9/15/14 | $ | 144.00 |
| ERP200101 - CK109 | 9/19/2014 | Columbia Gas | Utilities - Gas | $ | 24.71 |
| ERP200102 - CK108 | 9/19/2014 | Electric Solutions | Relocation exp - moving electricity to | $ | 680.65 |
| ERP200103 - CK107 | 9/19/2014 | Industrial Fabricators | COG - Parts | $ | 469.75 |
| ERP200104 - CK106 | 9/19/2014 | Intek Systems | COG - Parts | $ | 7,095.00 |
| ERP200105 | 9/19/2014 | Isaacs Fluid Power | COG - Parts | $ | 1,144.59 |
| ERP200106 - CK104 | 9/19/2014 | Microplex | COG - Parts | $ | 5,197.60 |
| ERP200107 - CK103 | 9/19/2014 | Two Technologies | COG - Parts | $ | 4,544.00 |
| ERP200108 - CK102 | 9/19/2014 | UPS Broker - Customs fees | Customs fees | $ | 3.24 |
| ERP200109 - CK101 | 9/19/2014 | USF Holland | Shipping Exp. | $ | 139.51 |
| Auto w/d | 9/19/2014 | UPS - United Parcel Service | Weekly S&H | $ | 83.91 |
| Debit Card-EAR | 9/19/2014 | McMaster Carr | COG - Parts | $ | 21.39 |
| Auto w/d | 9/19/2014 | Verizon | Utilities - Cell phones | $ | 159.62 |
| Debit Card-EAR | 9/22/2014 | Mouser Electronics | COG - Parts | $ | 2,312.92 |
| Transfer | 9/22/2014 | Transfer funds | | $ | 28,102.90 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ERP200114 | 9/22/2014 | Industrial Fabricators | COG - Parts | | $ | 200.88 |
| Transfer | 9/23/2014 | Transfer funds | | | $ | 18,747.60 |
| Debit Card-EAR | 9/23/2014 | Allied Electronics | COG - Parts | | $ | 25.58 |
| Debit Card-EAR | 9/23/2014 | Mouser Electronics | COG - Parts | | $ | 325.16 |
| Debit Card-EAR | 9/23/2014 | Mouser Electronics | COG - Parts | | $ | 111.12 |
| Debit Card-EAR | 9/23/2014 | Binder USA | COG - Parts | | $ | 69.48 |
| Debit Card-EAR | 9/23/2014 | Amazon | COG - Parts | | $ | 287.00 |
| Transfer | 9/24/2014 | Transfer funds | | | $ | 50.02 |
| Transfer | 9/24/2014 | Transfer funds | | | $ | 3,396.87 |
| ERP200115 - CK117 | 9/25/2014 | Advanced Motion Controls | COG - Parts | | $ | 5,650.00 |
| Debit Card-EAR | 9/25/2014 | Digikey Electronics | COG - Parts | | $ | 9.36 |
| Auto w/d | 9/26/2014 | UPS | COG - Parts | | $ | 94.44 |
| Debit Card-EAR | 9/29/2014 | Amazon | COG - Parts | | $ | 57.40 |
| | | | | Disbursements (item D) | $ | 181,129.32 |
| | | | | **Ending Balance (Item C - D)::** | **$** | **24,156.14** |

**FORM 5A**

**MONTHLY CASH STATEMENT - PERIOD ENDING 09/30/14 - CASE #: 14-52934**

Payroll Account - ending in 3419

| | | Checking Account beginning Balance (Item A) | Receipts (Item B) | Disbursement Amount (Item D) |
|---|---|---|---|---|
| | | $         - | | |

| Transaction Type / Number | Date | Cash Receivable: | | |
|---|---|---|---|---|
| Transfer funds | | Internal transfer of funds for payroll | $      3,094.22 | |
| Transfer funds | | Internal transfer of funds for service charges | $            2.50 | |
| Transfer funds | | Internal transfer of funds for payroll | $    24,987.60 | |
| Transfer funds | | Internal transfer of funds for payroll | $    28,102.90 | |
| | | Total Receipts: (Item C) | $    56,187.22 | |

| Check # | Check Date | Check Payable: | | |
|---|---|---|---|---|
| 200012 | 08-Sep-14 | Denise Courter | | $      3,094.22 |
| 200013 | 08-Sep-14 | Thomas Walliser | | $      3,936.37 |
| 200014 | 08-Sep-14 | Eric A Ribble | | $      5,969.20 |
| 200015 | 08-Sep-14 | Dustin Johnson | | $      4,190.67 |
| 200016 | 08-Sep-14 | Dennis Pugh | | $      7,369.83 |
| 200017 | 08-Sep-14 | Brian Ribble | | $      3,521.53 |
| 200018 | 22-Sep-14 | Thomas Walliser | | $      3,939.21 |
| 200019 | 22-Sep-14 | Eric A Ribble | | $      5,854.48 |
| 200020 | 22-Sep-14 | Dustin Johnson | | $      4,323.62 |
| 200021 | 22-Sep-14 | Dennis Pugh | | $      7,369.84 |
| 200022 | 22-Sep-14 | Denise Courter | | $      3,094.22 |
| 200023 | 22-Sep-14 | Brian Ribble | | $      3,521.53 |
| Service Charges | 04-Sep-14 | Service Charges | | $            2.50 |
| | | Total Disbursements: (Item D) | | $    56,187.22 |
| | | **Ending Balance (ITEM C - D):** | | $         - |

**FORM 5A**

**MONTHLY CASH STATEMENT - PERIOD ENDING 09/30/14 - CASE #: 14-52934**

Tax Account - Acct ending in 3406

| | | | Checking Account beginning Balance (Item A) | Receipts (Item B) | Disbursement Amount (Item D) |
|---|---|---|---|---|---|
| | | | $ - | | |
| **Transaction Type / Number** | **Date** | **Cash Receivable:** | | | |
| **Transfer funds** | | internal transfer of funds to cover taxes | | $ 1,247.54 | |
| **Transfer funds** | | internal transfer of funds to cover service chg's | | $ 2.50 | |
| **Transfer funds** | | internal transfer of funds to cover taxes | | $ 11,176.52 | |
| **Transfer funds** | | internal transfer of funds to cover taxes | | $ 5,623.89 | |
| **Transfer funds** | | internal transfer of funds to cover taxes | | $ 1,111.46 | |
| **Transfer funds** | | internal transfer of funds to cover taxes | | $ 18,747.60 | |
| **Transfer funds** | | internal transfer of funds to cover taxes | | $ 50.02 | |
| **Transfer funds** | | internal transfer of funds to cover taxes | | $ 3,396.87 | |
| | | Total Receipts: (Item C) | | $ 41,356.40 | |

| Check # | Check Date | Check Payable: | | | |
|---|---|---|---|---|---|
| **IRS-941** | 05-Sep-14 | IRS-941 taxes | | | $ 1,247.54 |
| **IRS-941** | 09-Sep-14 | IRS-941 taxes | | | $ 11,176.52 |
| **City W/H Taxes** | 18-Sep-14 | Columbus City Treasurer - w/h taxes (for SEP payroll) | | | $ 1,111.46 |
| **401K plan** | 18-Sep-14 | Great West Retirement Services (401K cont/match) | | | $ 5,623.89 |
| **City Treasurer** | 23-Sep-14 | Columbus City Treasurer - late filing fee 2nd qtr | | | $ 50.02 |
| **City W/H Taxes** | 23-Sep-14 | Columbus City Treasurer - w/h taxes (for SEP payroll) | | | $ 1,106.57 |
| **401K plan** | 24-Sep-14 | Great West Retirement Services (401K cont/match) | | | $ 5,248.89 |
| **IRS-941** | 24-Sep-14 | IRS-941 taxes | | | $ 12,392.14 |
| **School w/h taxes** | 25-Sep-14 | School Income Taxes w/h  (for SEP payroll) | | | $ 456.30 |
| **State W/H taxes** | 25-Sep-14 | State of Ohio w/h taxes (for SEP payroll) | | | $ 2,940.57 |
| **Serv. Charges** | 15-Sep-14 | Monthly Service Charges | | | $ 2.50 |
| | | Total Disbursements: (Item D) | | | $ 41,356.40 |
| | | **Ending Balance (ITEM C - D):** | | | **$ -** |

**FORM 5A**

**Monthly Cash Statement**
**Period Ending:  09/30/2014**

Cash Activity Analysis (Cash Basis only):                                    Case #:          14-52934

| | | General Acct | Payroll Acct | Tax Acct. | Cash Coll Acct | Petty Cash Acct |
|---|---|---|---|---|---|---|
| A. | Beginning Balance | $ 179.49 | $ - | $ - | N/A | N/A |
| B. | Receipts (attach separate schedule - incl transfers) | $ 205,105.97 | $ 56,187.22 | $ 41,356.40 | | |
| C. | Balance Available: (A + B) | $ 205,285.46 | $ 56,187.22 | $ 41,356.40 | #VALUE! | #VALUE! |
| D. | Less Disbursements: (attach separate schedule) | $ 181,129.32 | $ 56,187.22 | $ 41,356.40 | N/A | N/A |
| E. | Ending Balance: (C - D) | $ 24,156.14 | $ - | $ - | #VALUE! | #VALUE! |

(Please attach copies of most recent reconciled bank statements from each account)

General Account:
    1.  Depository Name & Location         The Huntington National Bank, Columbus OH
    2.  Account Number (last 4 digits only)         3370

Payroll Account:
    1.  Depository Name & Location         The Huntington National Bank, Columbus OH
    2.  Account Number (last 4 digits only)         3419

Tax Account:
    1.  Depository Name & Location         The Huntington National Bank, Columbus OH
    2.  Account Number (last 4 digits only)         3406

Other monies on hand (specify type and location) ie: CD's, Bonds, Etc.

    Not applicable

Date: _10/16/14_

Debtor in Possession: _Dennis Pugh, President AMT Machine Systems_

**FORM 5**

THE HUNTINGTON NATIONAL BANK
PO BOX 1558 EA1W37
COLUMBUS OH 43216-1558

**Huntington**

AMT MACHINE SYSTEMS, LTD
CASE NO. 14-52934 GENERAL ACCOUNT
6155 HUNTLEY RD STE N
COLUMBUS OH 43229-1096

Have a Question or Concern?

Stop by your nearest
Huntington office or
contact us at:

1-800-480-2001

www.huntington.com/
businessresources

## Huntington Community Business Checking    Account: 01893153370

| Statement Activity From: 09/01/14 to 09/30/14 | | |
|---|---|---|
| Days in Statement Period | 30 | |
| Average Ledger Balance* | 30,798.26 | |
| Average Collected Balance* | 15,210.76 | |

\* The above balances correspond to the
service charge cycle for this account.

| | | |
|---|---|---|
| Beginning Balance | | $179.49 |
| Credits (+) | | 205,105.97 |
| Regular Deposits | | 198,505.80 |
| Electronic Deposits | | 993.00 |
| Wire Transfer Credits | | 4,587.17 |
| Other Credits | | 1,020.00 |
| Debits (−) | | 181,029.32 |
| Regular Checks Paid | | 67,778.08 |
| Electronic Withdrawals | | 1,877.42 |
| Other Debits | | 111,373.82 |
| Total Service Charges (−) | | 100.00 |
| Ending Balance | | $24,156.14 |

## Deposits (+)    Account: 01893153370

| Date | Amount | Serial # | Type | Date | Amount | Serial # | Type |
|---|---|---|---|---|---|---|---|
| 09/03 | 34,473.00 | | Brch/ATM | 09/18 | 50,835.00 | | Brch/ATM |
| 09/03 | 2,600.54 | | Brch/ATM | ,09/18 | 8,453.50 | | Brch/ATM |
| 09/04 | 1,570.00 | | Brch/ATM | 09/22 | 15,686.01 | | Brch/ATM |
| 09/05 | 29,758.00 | | Brch/ATM | 09/24 | 6,041.75 | | Brch/ATM |
| 09/08 | 1,177.00 | | Brch/ATM | 09/25 | 17,166.00 | | Brch/ATM |
| 09/12 | 3,452.60 | | Brch/ATM | 09/29 | 25,992.40 | | Brch/ATM |
| 09/15 | 1,300.00 | | Brch/ATM | | | | |

## Other Credits (+)    Account: 01893153370

| Date | Amount | Description |
|---|---|---|
| 09/02 | 1,020.00 | FOREIGN ITEM CREDIT |
| 09/11 | 4,587.17 | INCOMING FEDWIRE TRANSFER |
| 09/15 | 993.00 | STANDARD MACHINE SINGLE PT   300420 |

## Checks (−)    Account: 01893153370

| Date | Amount | Check # | Date | Amount | Check # |
|---|---|---|---|---|---|
| 09/10 | 1,333.50 | 200078-79 | 09/11 | 238.22 | 200082 |
| 09/09 | 1,000.00 | 200079-78 | 09/15 | 2,121.78 | 200083-83 |
| 09/09 | 63.44 | 200080 | 09/02 | 147.13 | 200084 |
| 09/16 | 253.43 | 200081-83 | 09/03 | 88.04 | 200087* 81 |

Investments are offered through the Huntington Investment Company, Registered Investment Advisor, member FINRA/SIPC, a wholly-owned
subsidiary of Huntington Bancshares Inc.

The Huntington National Bank is Member FDIC. ⊞® and Huntington ® are federally registered service marks of Huntington Bancshares
Incorporated.  ©2014 Huntington Bancshares Incorporated.

FORM 5A

## Checks (-)                                               Account: 01893153370

| Date | Amount | Check # | | Date | Amount | Check # | |
|------|--------|---------|---|------|--------|---------|---|
| 09/12 | 1,742.25 | 200091* | 104 | 09/29 | 1,144.59 | 200105 | |
| 09/09 | 224.40 | 200092 | 103 | 09/26 | 7,095.00 | 200106 | 104 |
| 09/08 | 429.05 | 200093 | 102 | 09/25 | 469.75 | 200107 | 103 |
| 09/10 | 277.54 | 200094 | 101 | 09/23 | 680.65 | 200108 | 102 |
| 09/09 | 3,349.50 | 200095 | 100 | 09/26 | 24.71 | 200109 | 101 |
| 09/25 | 35.00 | 200096 | 99 | 09/24 | 5,220.00 | 200112* | 113 |
| 09/11 | 1.57 | 200097 | 98 | 09/29 | 24.01 | 200113 | 112 |
| 09/15 | 5,096.40 | 200098 | | 09/25 | 200.88 | 200114 | |
| 09/17 | 144.00 | 200099 | 100 | 09/29 | 11,598.13 | 200115 | 117 |
| 09/26 | 8,219.13 | 200100 | 99 | 09/29 | 738.31 | 200116 | |
| 09/24 | 139.51 | 200101 | 109 | 09/26 | 5,650.00 | 200117 | 115 |
| 09/23 | 3.24 | 200102 | 108 | 09/10 | 253.32 | 2487067* | 68 |
| 09/23 | 4,544.00 | 200103 | 107 | 09/10 | 30.00 | 2487067* | Serv. Chg. |
| 09/23 | 5,197.60 | 200104 | 106 | | | | Time Warner |

(*) Indicates the prior sequentially numbered check(s) may have 1) been voided by you 2) not yet been presented 3) appeared on a previous statement or 4) been included in a list of checks.



## Other Debits (-)                                         Account: 01893153370

| Date | Amount | Description |
|------|--------|-------------|
| 09/04 | 3,094.22 | INTERNET TFR TO CHECKING  090414 01893153419 |
| 09/04 | 1,247.54 | INTERNET TFR TO CHECKING  090414 01893153406 |
| 09/04 | 2.50 | INTERNET TFR TO CHECKING  090414 01893153419 |
| 09/04 | 2.50 | INTERNET TFR TO CHECKING  090414 01893153406 |
| 09/05 | 1,206.16 | AEP COLUMBUS SOU BILL PAY  140904 14442535181 |
| 09/05 | 214.81 | AEP COLUMBUS SOU BILL PAY  140904 12864811821 |
| 09/05 | 24.60 | U. P. S. UPS BILL  14242000002EW31 |
| 09/05 | 22.00 | NON-PIN PURCHASE ULINE *SHIP SU  12575 ULINE DR 800-295-5510 IL 5347401890502017 |
| 09/05 | 2.95 | BILLMATRIX BILLPAYFEE  140904 12864811822 |
| 09/05 | 2.95 | BILLMATRIX BILLPAYFEE  140904 14442535182 |
| 09/08 | 24,987.60 | INTERNET TFR TO CHECKING  090814 01893153419 |
| 09/08 | 11,176.52 | INTERNET TFR TO CHECKING  090814 01893153406 |
| 09/11 | 588.00 | NON-PIN PURCHASE WINSYSTEMS  715 STADIUM DR 08172747553 TX 5347401890502017 |
| 09/12 | 6,356.00 | NON-PIN PURCHASE WINSYSTEMS  715 STADIUM DR 08172747553 TX 5347401890502017 |
| 09/12 | 227.44 | NON-PIN PURCHASE MOUSER ELECTRON  1000 N. MAIN ST 800-346-6873 TX 5347401890502017 |
| 09/12 | 49.90 | NON-PIN PURCHASE PAYPAL *AUTOMAT  7700 EASTPORT PARKW 4029357733 CA 5347401890502017 |
| 09/12 | 49.20 | NON-PIN PURCHASE MOUSER ELECTRON  1000 N. MAIN ST 800-346-6873 TX 5347401890502017 |
| 09/12 | 24.60 | U. P. S. UPS BILL  14249000002EW31 |
| 09/12 | 24.25 | NON-PIN PURCHASE AUTOMATIONDIREC  3505 HUTCHINSON RD 07708897588 GA 5347401890502017 |
| 09/15 | 1,000.00 | NON-PIN PURCHASE GRID CONNECT IN  1630 W. DIEHL RD. NAPERVILLE IL 5347401890502017 |
| 09/15 | 801.09 | NON-PIN PURCHASE DKC*DIGI KEY CO  701 BROOKS AVE., P.O. BO 800-344-4539 MN 5347401890502017 |

## Checks (-)                                                                    Account: 01893153370

| Date | Amount | Check # | | Date | Amount | Check # |
|------|--------|---------|---|------|--------|---------|
| 09/12 | 1,742.25 | 200091* *104* | | 09/29 | 1,144.59 | 200105 |
| 09/09 | 224.40 | 200092 *103* | | 09/26 | 7,095.00 | 200106 *104* |
| 09/08 | 429.05 | 200093 *102* | | 09/25 | 469.75 | 200107 *103* |
| 09/10 | 277.54 | 200094 *101* | | 09/23 | 680.65 | 200108 *102* |
| 09/09 | 3,349.50 | 200095 *100* | | 09/26 | 24.71 | 200109 *101* |
| 09/25 | 35.00 | 200096 *99* | | 09/24 | 5,220.00 | 200112* *113* |
| 09/11 | 1.57 | 200097 *98* | | 09/29 | 24.01 | 200113 *112* |
| 09/15 | 5,096.40 | 200098 | | 09/25 | 200.88 | 200114 |
| 09/17 | 144.00 | 200099 *100* | | 09/29 | 11,598.13 | 200115 *117* |
| 09/26 | 8,219.13 | 200100 *99* | | 09/29 | 738.31 | 200116 |
| 09/24 | 139.51 | 200101 *109* | | 09/26 | 5,650.00 | 200117 *115* |
| 09/23 | 3.24 | 200102 *108* | | 09/10 | 253.32 | 2487067* *68* |
| 09/23 | 4,544.00 | 200103 *107* | | 09/10 | 30.00 | 2487067* *Serv. Chg.* |
| 09/23 | 5,197.60 | 200104 *106* | | | | *Time Warner* |



(*) Indicates the prior sequentially numbered check(s) may have 1) been voided by you 2) not yet been presented 3) appeared on a previous statement or 4) been included in a list of checks.

## Other Debits (-)                                                              Account: 01893153370

| Date | Amount | Description |
|------|--------|-------------|
| 09/04 | 3,094.22 ✓ | INTERNET TFR TO CHECKING  090414 01893153419 |
| 09/04 | 1,247.54 ✓ | INTERNET TFR TO CHECKING  090414 01893153406 |
| 09/04 | 2.50 ✓ | INTERNET TFR TO CHECKING  090414 01893153419 |
| 09/04 | 2.50 ✓ | INTERNET TFR TO CHECKING  090414 01893153406 |
| 09/05 | 1,206.16 ✓ | AEP COLUMBUS SOU BILL PAY  140904 14442535181 |
| 09/05 | 214.81 ✓ | AEP COLUMBUS SOU BILL PAY  140904 12864811821 |
| 09/05 | 24.60 ✓ | U. P. S. UPS BILL  14242000002EW31 |
| 09/05 | 22.00 ✓ | NON-PIN PURCHASE ULINE *SHIP SU  12575 ULINE DR 800-295-5510 IL 5347401890502017 |
| 09/05 | 2.95 ✓ | BILLMATRIX BILLPAYFEE  140904 12864811822 |
| 09/05 | 2.95 ✓ | BILLMATRIX BILLPAYFEE  140904 14442535182 |
| 09/08 | 24,987.60 ✓ | INTERNET TFR TO CHECKING  090814 01893153419 |
| 09/08 | 11,176.52 ✓ | INTERNET TFR TO CHECKING  090814 01893153406 |
| 09/11 | 588.00 ✓ | NON-PIN PURCHASE WINSYSTEMS  715 STADIUM DR 08172747553 TX 5347401890502017 |
| 09/12 | 6,356.00 ✓ | NON-PIN PURCHASE WINSYSTEMS  715 STADIUM DR 08172747553 TX 5347401890502017 |
| 09/12 | 227.44 ✓ | NON-PIN PURCHASE MOUSER ELECTRON  1000 N. MAIN ST 800-346-6873 TX 5347401890502017 |
| 09/12 | 49.90 ✓ | NON-PIN PURCHASE PAYPAL *AUTOMAT  7700 EASTPORT PARKW 4029357733 CA 5347401890502017 |
| 09/12 | 49.20 ✓ | NON-PIN PURCHASE MOUSER ELECTRON  1000 N. MAIN ST 800-346-6873 TX 5347401890502017 |
| 09/12 | 24.60 ✓ | U. P. S. UPS BILL  14249000002EW31 |
| 09/12 | 24.25 ✓ | NON-PIN PURCHASE AUTOMATIONDIREC  3505 HUTCHINSON RD 07708897588 GA 5347401890502017 |
| 09/15 | 1,000.00 ✓ | NON-PIN PURCHASE GRID CONNECT IN  1630 W. DIEHL RD. NAPERVILLE IL 5347401890502017 |
| 09/15 | 801.09 ✓ | NON-PIN PURCHASE DKC*DIGI KEY CO  701 BROOKS AVE., P.O. BO 800-344-4539 MN 5347401890502017 |

*Balance Activity*                                                                 *Account: 01893153370*

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 08/31 | 179.49 | 09/10 | 21,525.76 | 09/19 | 63,898.47 |
| 09/02 | 1,016.36 | 09/11 | 25,285.14 | 09/22 | 48,962.07 |
| 09/03 | 37,965.86 | 09/12 | 20,264.10 | 09/23 | 19,668.50 |
| 09/04 | 35,189.10 | 09/15 | 13,142.97 | 09/24 | 19,975.56 |
| 09/05 | 63,473.63 | 09/16 | 12,826.16 | 09/25 | 33,039.06 |
| 09/08 | 28,057.46 | 09/17 | 12,566.26 | 09/26 | 11,955.78 |
| 09/09 | 23,420.12 | 09/18 | 64,039.78 | 09/29 | 24,156.14 |



**In the Event of Errors or Questions Concerning Electronic Fund Transfers** (electronic deposits, withdrawals, transfers, payments, or purchases), please call either 1-614-480-2001 or call toll free 1-800-480-2001, or write to The Huntington National Bank Research - EA4W61, P.O. Box 1558, Columbus, Ohio 43216 as soon as you can, if you think your statement or receipt is wrong or if you need more information about an electronic fund transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

  1. Tell us your name, your business's name (if appropriate) and the Huntington account number (if any).
  2. Describe the error or the transaction you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
  3. Tell us the dollar amount of the suspected error. We will investigate your complaint or question and will correct any error promptly.

**Verification of Electronic Deposits** If you authorized someone to make regular electronic fund transfers of money to your account at least once every sixty days, you can find out whether or not the deposit has been received by us, call either 1-614-480-2001 or call toll free 1-800-480-2001.

**Balancing Your Statement** - For your convenience, a balancing page is available on our web site https://www.huntington.com/pdf/balancing.pdf and also available on Huntington Business Online.

**THE HUNTINGTON NATIONAL BANK**
PO BOX 1558 EA1W37
COLUMBUS OH 43216-1558



AMT MACHINE SYSTEMS, LTD
CASE NO. 14-52934 TAX ACCOUNT
6155 HUNTLEY RD STE N
COLUMBUS OH 43229-1096

*Have a Question or Concern?*

Stop by your nearest
Huntington office or
contact us at:

1-800-480-2001

www.huntington.com/
businessresources

## *Huntington Community Business Checking*          *Account: 01893153406*

| **Statement Activity From:** 09/01/14 to 09/30/14 | | **Beginning Balance** | **$0.00** |
|---|---|---|---|
| | | **Credits (+)** | **41,356.40** |
| Days in Statement Period | 30 | Other Credits | 41,356.40 |
| | | **Debits (−)** | **41,353.90** |
| | | Electronic Withdrawals | 41,353.90 |
| Average Ledger Balance* | 2,454.75 | **Total Service Charges (−)** | **2.50** |
| Average Collected Balance* | 2,454.75 | **Ending Balance** | **$0.00** |

\* The above balances correspond to the
service charge cycle for this account.

## *Other Credits (+)*          *Account: 01893153406*

| Date | Amount | Description |
|---|---|---|
| 09/04 | 1,247.54 | INTERNET TFR FRM CHECKING  090414 01893153370 |
| 09/04 | 2.50 | INTERNET TFR FRM CHECKING  090414 01893153370 |
| 09/08 | 11,176.52 | INTERNET TFR FRM CHECKING  090814 01893153370 |
| 09/18 | 5,623.89 | INTERNET TFR FRM CHECKING  091814 01893153370 |
| 09/18 | 1,111.46 | INTERNET TFR FRM CHECKING  091814 01893153370 |
| 09/23 | 18,747.60 | INTERNET TFR FRM CHECKING  092314 01893153370 |
| 09/24 | 50.02 | INTERNET TFR FRM CHECKING  092414 01893153370 |
| 09/25 | 3,396.87 | INTERNET TFR FRM CHECKING  092514 01893153370 |

## *Other Debits (−)*          *Account: 01893153406*

| Date | Amount | Description |
|---|---|---|
| 09/05 | 1,247.54 | IRS USATAXPYMT  090514 270464894198312 |
| 09/09 | 11,176.52 | IRS USATAXPYMT  090914 270465212726778 |
| 09/19 | 1,111.46 | COL IN TAX INTERNET  140918 043000091749494 |
| 09/22 | 5,623.89 | GREAT-WEST TRUST PAYMENTS  700705364223 |
| 09/24 | 12,392.14 | IRS USATAXPYMT  092414 270466731390391 |
| 09/24 | 1,106.57 | COL IN TAX INTERNET  140923 043000099121168 |
| 09/24 | 50.02 | COL IN TAX INTERNET  140923 043000099123930 |
| 09/25 | 5,248.89 | GREAT-WEST TRUST PAYMENTS  708639571538 |
| 09/29 | 2,940.57 | 8011OHIO-TAXOEWH OH WH TAX  OBG 000000045948167 |

FORM 5A

Investments are offered through the Huntington Investment Company, Registered Investment Advisor, member FINRA/SIPC, a wholly-owned subsidiary of Huntington Bancshares Inc.

The Huntington National Bank is Member FDIC. ⬛ ® and Huntington ® are federally registered service marks of Huntington Bancshares Incorporated.  ©2014 Huntington Bancshares Incorporated.

*Other Debits (−)*                                                    *Account: 01893153406*

| Date | Amount | Description |
|------|--------|-------------|
| 09/29 | 456.30 | 8006OHIO-TAXOSWH OH SDWH TX   OBG 000000045948288 |

*Service Charge Detail*                                              *Account: 01893153406*

| Date | Service Charge (−) | Waives and Discounts (+) | Description |
|------|--------------------|--------------------------|-------------|
| 09/15 | 2.50 | | STATEMENT CHARGE |

*Service Charge Summary*                                             *Account: 01893153406*

| | |
|---|---|
| Previous Month Service Charges (−) | **$2.50** |
| Total Service Charges (−) | **$2.50** |



*Balance Activity*                                                   *Account: 01893153406*

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 08/31 | 0.00 | 09/15 | 0.00 | 09/24 | 5,248.89 |
| 09/04 | 1,250.04 | 09/18 | 6,735.35 | 09/25 | 3,396.87 |
| 09/05 | 2.50 | 09/19 | 5,623.89 | 09/29 | 0.00 |
| 09/08 | 11,179.02 | 09/22 | 0.00 | | |
| 09/09 | 2.50 | 09/23 | 18,747.60 | | |

**In the Event of Errors or Questions Concerning Electronic Fund Transfers** (electronic deposits, withdrawals, transfers, payments, or purchases), please call either 1-614-480-2001 or call toll free 1-800-480-2001, or write to The Huntington National Bank Research - EA4W61, P.O. Box 1558, Columbus, Ohio 43216 as soon as you can, if you think your statement or receipt is wrong or if you need more information about an electronic fund transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name, your business's name (if appropriate) and the Huntington account number (if any).
2. Describe the error or the transaction you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error. We will investigate your complaint or question and will correct any error promptly.

**Verification of Electronic Deposits** If you authorized someone to make regular electronic fund transfers of money to your account at least once every sixty days, you can find out whether or not the deposit has been received by us, call either 1-614-480-2001 or call toll free 1-800-480-2001.

**Balancing Your Statement** - For your convenience, a balancing page is available on our web site https://www.huntington.com/pdf/balancing.pdf and also available on Huntington Business Online.

**THE HUNTINGTON NATIONAL BANK**
PO BOX 1558 EA1W37
COLUMBUS OH 43216-1558



AMT MACHINE SYSTEMS, LTD
CASE NO. 14-52934 PAYROLL ACCOUNT
6155 HUNTLEY RD STE N
COLUMBUS OH 43229-1096

*Have a Question or Concern?*

Stop by your nearest
Huntington office or
contact us at:

1-800-480-2001

www.huntington.com/
businessresources

## *Huntington Community Business Checking*     *Account: 01893153419*

| | |
|---|---|
| **Statement Activity From:** | **Beginning Balance**    **$0.00** |
| **09/01/14 to 09/30/14** | **Credits (+)**    **56,187.22** |
| | Other Credits    56,187.22 |
| Days in Statement Period    30 | **Debits (−)**    **56,184.72** |
| | Regular Checks Paid    56,184.72 |
| Average Ledger Balance*    1,253.38 | **Total Service Charges (−)**    **2.50** |
| Average Collected Balance*    1,253.38 | **Ending Balance**    **$0.00** |
| * The above balances correspond to the service charge cycle for this account. | |

## *Other Credits (+)*      *Account: 01893153419*

| Date | Amount | Description |
|---|---|---|
| 09/04 | 3,094.22 | INTERNET TFR FRM CHECKING  090414 01893153370 |
| 09/04 | 2.50 | INTERNET TFR FRM CHECKING  090414 01893153370 |
| 09/08 | 24,987.60 | INTERNET TFR FRM CHECKING  090814 01893153370 |
| 09/22 | 28,102.90 | INTERNET TFR FRM CHECKING  092214 01893153370 |

## *Checks (−)*      *Account: 01893153419*

| Date | Amount | Check # | Date | Amount | Check # |
|---|---|---|---|---|---|
| 09/04 | 3,094.22 | 200012 | 09/23 | 3,939.21 | 200018 |
| 09/09 | 3,936.37 | 200013 | 09/22 | 5,854.48 | 200019 |
| 09/08 | 5,969.20 | 200014 | 09/24 | 4,323.62 | 200020 |
| 09/09 | 4,190.67 | 200015 | 09/22 | 7,369.84 | 200021 |
| 09/09 | 7,369.83 | 200016 | 09/22 | 3,094.22 | 200022 |
| 09/09 | 3,521.53 | 200017 | 09/22 | 3,521.53 | 200023 |

(*) Indicates the prior sequentially numbered check(s) may have 1) been voided by you 2) not yet been presented 3) appeared on a previous statement or 4) been included in a list of checks.

FORM 5A

Investments are offered through the Huntington Investment Company, Registered Investment Advisor, member FINRA/SIPC, a wholly-owned subsidiary of Huntington Bancshares Inc.

The Huntington National Bank is Member FDIC.  ■ ® and Huntington ® are federally registered service marks of Huntington Bancshares Incorporated.  ©2014 Huntington Bancshares Incorporated.

### *Service Charge Detail*        *Account: 01893153419*

| Date | Service Charge (−) | Waives and | Discounts (+) | Description |
|------|--------------------|------------|---------------|-------------|
| 09/15 | 2.50 | | | STATEMENT CHARGE |

### *Service Charge Summary*        *Account: 01893153419*

Previous Month Service Charges (−)    $2.50
Total Service Charges (−)    $2.50

### *Balance Activity*        *Account: 01893153419*

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 08/31 | 0.00 | 09/09 | 2.50 | 09/23 | 4,323.62 |
| 09/04 | 2.50 | 09/15 | 0.00 | 09/24 | 0.00 |
| 09/08 | 24,990.10 | 09/22 | 8,262.83 | | |





**In the Event of Errors or Questions Concerning Electronic Fund Transfers** (electronic deposits, withdrawals, transfers, payments, or purchases), please call either 1-614-480-2001 or call toll free 1-800-480-2001, or write to The Huntington National Bank Research - EA4W61, P.O. Box 1558, Columbus, Ohio 43216 as soon as you can, if you think your statement or receipt is wrong or if you need more information about an electronic fund transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name, your business's name (if appropriate) and the Huntington account number (if any).
2. Describe the error or the transaction you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error. We will investigate your complaint or question and will correct any error promptly.

**Verification of Electronic Deposits** If you authorized someone to make regular electronic fund transfers of money to your account at least once every sixty days, you can find out whether or not the deposit has been received by us, call either 1-614-480-2001 or call toll free 1-800-480-2001.

**Balancing Your Statement** - For your convenience, a balancing page is available on our web site https://www.huntington.com/pdf/balancing.pdf and also available on Huntington Business Online.

01893153419    01 01 000 00 N N N  EMT5 01 013 013    00330    019573    24800

**MONTHLY STATEMENT OF INSIDER COMPENSATION / PAYMENTS**
**PERIOD ENDING:   09/30/2014**

CASE:  14-52934

| | Brian K Ribble (insider - son of Eric Ribble - Vice President / Shareholder | Denise A Courter (shareholder | Dennis R Pugh (shareholder - brother to Tom Pugh | Eric A. Ribble (shareholder - vice president - officer) | TOTAL |
|---|---|---|---|---|---|
| Total Gross Pay | 11,166.66 | 10,500.00 | 21,666.66 | 20,000.00 | 63,333.32 |
| Deductions from Gross Pay | | | | | |
| 125-Health Insurance Premium | -8.92 | -9.18 | -938.90 | -8.92 | -965.92 |
| 401(k) Emp. | -1,116.66 | 0.00 | 0.00 | -3,000.00 | -4,116.66 |
| Total Deductions from Gross Pay | -1,125.58 | -9.18 | -938.90 | -3,008.92 | -5,082.58 |
| Adjusted Gross Pay | 10,041.08 | 10,490.82 | 20,727.76 | 16,991.08 | 58,250.74 |
| Taxes Withheld | | | | | |
| Federal Withholding | -1,562.00 | -890.00 | -1,068.00 | -2,400.00 | -5,920.00 |
| Medicare Employee | -161.78 | -152.11 | -300.55 | -292.77 | -907.21 |
| Social Security Employee | -691.78 | -650.43 | -1,285.12 | -1,251.84 | -3,879.17 |
| OH - Withholding | -303.52 | -308.52 | -795.34 | -617.17 | -2,024.55 |
| Columbus City Tax | -278.94 | -262.28 | -518.20 | -504.78 | -1,564.20 |
| SD #2101 | 0.00 | 0.00 | -155.46 | 0.00 | -155.46 |
| SD #2306 | 0.00 | 0.00 | 0.00 | -300.84 | -300.84 |
| Total Taxes Withheld | -2,998.02 | -2,263.34 | -4,122.67 | -5,367.40 | -14,751.43 |
| Deductions from Net Pay | | | | | |
| DAC - Employee Loan Repayment | 0.00 | -2,039.04 | 0.00 | 0.00 | -2,039.04 |
| DRP - Employee Loan Repayment | 0.00 | 0.00 | -1,865.42 | 0.00 | -1,865.42 |
| Total Deductions from Net Pay | 0.00 | -2,039.04 | -1,865.42 | 0.00 | -3,904.46 |
| Net Pay | 7,043.06 | 6,188.44 | 14,739.67 | 11,623.68 | 39,594.85 |
| Employer Taxes and Contributions paid by company: | | | | | |
| Federal Unemployment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Medicare Company | 161.78 | 152.11 | 300.55 | 292.77 | 907.21 |
| Social Security Company | 691.78 | 650.43 | 1,285.12 | 1,251.84 | 3,879.17 |
| OH - Unemployment Company | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Health/Vision Insurance | 437.27 | 449.36 | 437.26 | 437.27 | 1,761.16 |
| Life Insurance: | 11.72 | 11.72 | 11.72 | 11.72 | 46.88 |
| 401(k) Co. Match by employer | 446.66 | 0.00 | 0.00 | 800.00 | 1,246.66 |
| Total Employer Taxes and Contributions | 1,749.21 | 1,263.62 | 2,034.65 | 2,793.60 | 7,841.08 |

FORM 6

# SCHEDULE OF IN-FORCE Insurance

# Period Ending:   09/30/14

**Case Name:**   AMT Machine Systems          CASE NUMBER:   14-52934

| Insurance Type: | Carrier | Expiration Date |
|---|---|---|
| Worker's Compensation: | State of Ohio | 2/28/2015 |
| General Business Policy: | Federal Insurance Co. / Chubb Insurance (renewed current policy) | 7/31/2015 |

FORM 7

# Ohio | Bureau of Workers' Compensation

30 W. Spring St.
Columbus, OH 43215

## Certificate of Premium Payment

This certifies the employer listed below has paid into the Ohio State Insurance Fund as required by law. Therefore, the employer is entitled to the rights and benefits of the fund for the period specified. For more information, call 1-800-OHIOBWC.

This certificate must be conspicuously posted.

**Policy No. and Employer**

844826

AMT MACHINE SYSTEMS LTD
6155 HUNTLEY ROAD SUITE N
COLUMBUS, OH 43229

**Period Specified Below**

07/01/2014 Thru 02/28/2015

ohiobwc.com

*Stephen Buehrer*
Administrator/CEO

You can reproduce this certificate as needed.

---

## Ohio Bureau of Workers' Compensation

## Required Posting

Effective Oct. 13, 2004, Section 4123.54 of the Ohio Revised Code requires notice of rebuttable presumption. Rebuttable presumption means an employee may dispute or prove untrue the presumption (or belief) that alcohol or a controlled substance not prescribed by the employee's physician is the proximate cause (main reason) of the work-related injury.

The burden of proof is on the employee to prove the presence of alcohol or a controlled substance was not the proximate cause of the work-related injury. An employee who tests positive or refuses to submit to chemical testing may be disqualified for compensation and benefits under the Workers' Compensation Act.

 Ohio | Bureau of Workers' Compensation

You must post this language with the certificate of premium payment.

OP-29 BWC-1629 7/7/08



## *Liability Insurance*

### *Declarations*

***Chubb Group of Insurance Companies***
***15 Mountain View Road***
***Warren, NJ 07059***

*Named Insured and Mailing Address*

AMT MACHINE SYSTEMS, LTD
868 FREEWAY DRIVE NORTH
COLUMBUS, OH 43229

*Policy Number*   3589-51-15 ECE

*Effective Date*   AUGUST 1, 2014

*Issued by the stock insurance company
indicated below, herein called the company.*

**FEDERAL INSURANCE
COMPANY**

*Producer No.*   0060785

*Producer*      HMS INSURANCE ASSOCIATES, INC.
20 WIGHT AVE.-SUITE 300
HUNT VALLEY, MD 21030-0000

*Incorporated under the laws of
INDIANA*

---

### Policy Period

From:   AUGUST 1, 2014          To:   AUGUST 1, 2015
12:01 A.M. standard time at the Named Insured's mailing address shown above.

---

| Liability Coverage | Limit Of Insurance |
|---|---|
| **GENERAL LIABILITY** | |
| GENERAL AGGREGATE LIMIT | $ 2,000,000 |
| PRODUCTS/COMPLETED OPERATIONS AGGREGATE LIMIT | $ 2,000,000 |
| EACH OCCURRENCE LIMIT | $ 1,000,000 |
| ADVERTISING INJURY AND PERSONAL INJURY AGGREGATE LIMIT | $ 1,000,000 |
| DAMAGE TO PREMISES RENTED TO YOU LIMIT | $ 1,000,000 |
| MEDICAL EXPENSES LIMIT | $ 10,000 |

| Liability Coverage (continued) | Limit Of Insurance |
| --- | --- |

### EMPLOYEE BENEFITS ERRORS OR OMISSIONS

| | | |
| --- | --- | --- |
| AGGREGATE LIMIT | $ 1,000,000 | |
| EACH CLAIM LIMIT | $ 1,000,000 | |
| DEDUCTIBLE - EACH CLAIM | | $ 1,000 |
| RETROACTIVE DATE | | AUGUST 1, 2008 |

### STOP GAP - OHIO

| | | |
| --- | --- | --- |
| AGGREGATE LIMIT | $ 1,000,000 | |
| BODILY INJURY BY ACCIDENT - EACH ACCIDENT LIMIT | $ 1,000,000 | |
| BODILY INJURY BY DISEASE - EACH EMPLOYEE LIMIT | $ 1,000,000 | |
| DESIGNATED STATE | | OHIO |



### *Property Insurance*

### *Declarations*

**Named Insured and Mailing Address**

AMT MACHINE SYSTEMS, LTD
868 FREEWAY DRIVE NORTH
COLUMBUS, OH 43229

*Producer No.* 0060785

*Producer*      HMS INSURANCE ASSOCIATES, INC.
20 WIGHT AVE.-SUITE 300
HUNT VALLEY, MD 21030-0000

*Chubb Group of Insurance Companies*
*15 Mountain View Road*
*Warren, NJ 07059*

*Policy Number* 3589-51-15 ECE

*Effective Date* AUGUST 1, 2014

*Issued by the stock insurance company*
*indicated below, herein called the company.*

**FEDERAL INSURANCE**
**COMPANY**

*Incorporated under the laws of*
*INDIANA*

---

## *Policy Period*

From:   AUGUST 1, 2014        To:  AUGUST 1, 2015
12:01 A.M. standard time at the Named Insured's mailing address shown above.

---

## *Deductible*        $ 1,000

The deductible shown above applies to all coverages, except Business Income and Extra Expense, and all premises shown in this and all other property declarations, unless a specific deductible is shown following a coverage.

---

The following displays the coverages provided at the premises stated below:

## *Premises Coverages*

## *Premises Coverages - Specific Limits*

*PREMISES #1*           868 FREEWAY DR N
COLUMBUS, OHIO  43229
COUNTY OF FRANKLIN

*COVERAGES*

*PERSONAL PROPERTY*
LIMIT OF INSURANCE                        $ 615,000
AUTOMATIC INCREASE IN LIMITS                    2.5%

---

## Premises Coverages
(continued)

### BUSINESS INCOME WITH EXTRA EXPENSE

|  |  |
|---|---|
| LIMIT OF INSURANCE | $ 107,690 |
| WAITING PERIOD | 24 HOURS |
| AUTOMATIC INCREASE IN LIMITS | 2.5% |

### EXTENDED PERIOD

|  |  |
|---|---|
| NUMBER OF DAYS | UNLIMITED |

## Additional Coverages

### IN TRANSIT

### PERSONAL PROPERTY

|  |  |
|---|---|
| LIMIT OF INSURANCE | $ 50,000 |

### MOBILE COMMUNICATION PROPERTY

|  |  |
|---|---|
| LIMIT OF INSURANCE | SEE PROPERTY SUPPLEMENTARY DECLARATIONS |
| DEDUCTIBLE | $ 3,500 |



**Property Insurance**

## Supplementary Declarations — Property

**Chubb Group of Insurance Companies
15 Mountain View Road
Warren, NJ 07059**

*Named Insured and Mailing Address*

AMT MACHINE SYSTEMS, LTD
868 FREEWAY DRIVE NORTH
COLUMBUS, OH 43229

*Policy Number*  3589-51-15 ECE

*Effective Date*  AUGUST 1, 2014

*Issued by the stock insurance company
indicated below, herein called the company.*

**FEDERAL INSURANCE
COMPANY**

*Producer No.* 0060785

*Incorporated under the laws of
INDIANA*

*Producer*      HMS INSURANCE ASSOCIATES, INC.
20 WIGHT AVE.-SUITE 300
HUNT VALLEY, MD 21030-0000

## Policy Period

From:   AUGUST 1, 2014        To:  AUGUST 1, 2015
12:01 A.M. standard time at the Named Insured's mailing address shown above.

## Covered Premises $500,000 Blanket Limit Of Insurance

The Blanket Limit Of Insurance shown above applies only for the Premises Coverages shown below. Unless otherwise stated, this Blanket Limit Of Insurance applies separately at each covered premises shown in the Declarations. This Blanket Limit Of Insurance applies in excess of the applicable deductible shown in the Declarations.

At time of loss, the first Named Insured may elect to apportion this Blanket Limit Of Insurance to one or any combination of the Premises Coverages shown, but under no circumstance will the aggregate apportionment be permitted to exceed the Blanket Limit Of Insurance shown above at any one covered premises. For the purpose of the application of this $500,000 Blanket Limit Of Insurance, all property at one premises shall constitute a single premises.

Separate specific Limits Of Insurance may be purchased for each of these Premises Coverages. If purchased, these Limits Of Insurance and any applicable deductible will be shown in the Declarations with the Premises Coverages. If no deductible is shown in the Declarations with the Premises Coverages, then the Property Deductible will apply. When a specific Limit Of Insurance is purchased for any of these Premises Coverages, such specific Limit Of Insurance will apply in addition to whatever amount the first Named Insured apportions to that coverage at time of loss as provided in the previous paragraphs.

## Coverages Included In The Blanket Limit Of Insurance:

ACCOUNTS RECEIVABLE
ELECTRONIC DATA PROCESSING PROPERTY
FINE ARTS
LEASEHOLD INTEREST –
    BONUS PAYMENT,
    PREPAID RENT,
    SUBLEASE PROFIT,
    TENANTS' LEASE INTEREST

LEASEHOLD INTEREST – UNDAMAGED
    TENANT'S IMPROVEMENTS & BETTERMENTS
NON – OWNED DETACHED TRAILERS
OUTDOOR TREES, SHRUBS, PLANTS OR LAWNS
PAIR AND SET
PERSONAL PROPERTY OF EMPLOYEES
PUBLIC SAFETY SERVICE CHARGES
RESEARCH AND DEVELOPMENT PROPERTY
VALUABLE PAPERS

## Property Coverages

The Limits Of Insurance shown below:

- are provided for the Premises Coverages and Additional Coverages shown at no additional cost to you;

- apply separately at each premises shown in the Declarations, except for the following Additional Coverages which apply anywhere within the Coverage Territory:

  – Any Other Location;

  – Deferred Payments;

  – Exhibition, Fair Or Trade Show;

  – Impairment Of Computer Services – Malicious Programming;

  – Installation;

  – In Transit; or

  – Mobile Communication Property (greater than 1,000 feet from a premises shown in the Declarations); and

- do not apply when the applicable coverage has been excluded as shown in the Declarations or by endorsement to this policy.

The Limits Of Insurance for:

- Debris Removal; and

- Preparation Of Loss Fees,

apply separately at each premises shown in the Declarations or anywhere within the Coverage Territory.

You may purchase increased Limits Of Insurance, and we will charge you an additional premium. If you purchase increased Limits Of Insurance for any of these coverages, the Limits Of Insurance shown in the Declarations will reflect your total Limit Of Insurance, including the Limits Of Insurance shown below. Any applicable deductible will be shown in the Declarations with the coverage. If no deductible is shown in the Declarations with the coverage, then the Property Deductible will apply. Extra Expense Coverage is not subject to any deductible.

Extra expense is subject to the:

- Business Income With Extra Expense contract and Business Income With Extra Expense And Research And Development Income contract if purchased; or

- Extra Expense contract, if the Business Income With Extra Expense contract or Business Income With Extra Expense And Research And Development Income contract is not purchased.



**CHUBB**

*Property Insurance*

## Supplementary Declarations — Property

| | |
|---|---|
| *Effective Date* | AUGUST 1, 2014 |
| *Policy Number* | 3589-51-15 ECE |

| **Property Coverages** | *Limit Of Insurance* |
|---|---|
| *ANY OTHER LOCATION* | |
|     ACCOUNTS RECEIVABLE | $ 25,000 |
|     BUILDING COMPONENTS | $ 25,000 |
|     ELECTRONIC DATA PROCESSING PROPERTY | $ 75,000 |
|     FINE ARTS | $ 25,000 |
|     PERSONAL PROPERTY | $ 25,000 |
|     RESEARCH AND DEVELOPMENT PROPERTY | $ 25,000 |
|     VALUABLE PAPERS | $ 25,000 |
| *DEBRIS REMOVAL* | |
|     PREMISES SHOWN IN THE DECLARATIONS | $ 500,000 |
|     ANY OTHER LOCATION | $ 50,000 |
|     IN TRANSIT | $ 50,000 |
| *DEFERRED PAYMENTS* | $ 50,000 |
| *EXHIBITION, FAIR OR TRADE SHOW* | |
|     ELECTRONIC DATA PROCESSING PROPERTY | $ 25,000 |
|     FINE ARTS | $ 25,000 |
|     PERSONAL PROPERTY | $ 25,000 |
| *EXTRA EXPENSE* | $ 250,000 |
| *FUNGUS CLEAN–UP OR REMOVAL* | $ 50,000 |
| *IMPAIRMENT OF COMPUTER SERVICES – MALICIOUS PROGRAMMING* | |
|     INSIDE ATTACK | $ 100,000 |
|     OUTSIDE ATTACK – PER OCCURRENCE | $ 10,000 |
|     OUTSIDE ATTACK – ANNUAL AGGREGATE | $ 50,000 |
| *INSTALLATION* | |
|     ANY JOB SITE | $ 50,000 |
|     IN TRANSIT | $ 50,000 |

*continued*

## Property Coverages                                      Limit Of Insurance

*IN TRANSIT*

| | |
|---|---|
| ACCOUNTS RECEIVABLE | $  25,000 |
| BUILDING COMPONENTS | $  25,000 |
| ELECTRONIC DATA PROCESSING PROPERTY | $  50,000 |
| FINE ARTS | $  25,000 |
| PERSONAL PROPERTY | $  25,000 |
| VALUABLE PAPERS | $  25,000 |

*LOSS OF MASTER KEY*                                        $  25,000

*LOSS PREVENTION EXPENSES*                                  $  15,000

*MOBILE COMMUNICATION PROPERTY*                             $  10,000
*(GREATER THAN 1,000 FEET FROM A*
*PREMISES SHOWN IN THE DECLARATIONS)*

*MONEY & SECURITIES*

| | |
|---|---|
| ON PREMISES | $  25,000 |
| OFF PREMISES | $  15,000 |

*POLLUTANT CLEAN–UP OR REMOVAL*                             $  50,000

*PROCESSING WATER*                                          $  25,000

*PREPARATION OF LOSS FEES*                                  $  25,000

The following displays the Coverages and the applicable Limits Of Insurance for:

## Newly Acquired Premises Or Newly Acquired Or Constructed Property                    Limit Of Insurance

| | |
|---|---|
| *BUILDING* | $ 2,000,000 |
| *PERSONAL PROPERTY* | $ 1,000,000 |
| *PERSONAL PROPERTY AT EXISTING PREMISES* | $   100,000 |
| *ELECTRONIC DATA PROCESSING EQUIPMENT* | $ 1,000,000 |
| *ELECTRONIC DATA* | $   250,000 |
| *COMMUNICATION PROPERTY* | $   250,000 |
| *FINE ARTS* | $    25,000 |



**Property Insurance**

## *Supplementary Declarations — Property*

| | |
|---|---|
| *Effective Date* | AUGUST 1, 2014 |
| *Policy Number* | 3589-51-15 ECE |

You may purchase increased Limits Of Insurance for any of the Newly Acquired Premises or Newly Acquired or Constructed Property Limits Of Insurance shown above and we will charge you an additional premium. If you purchase such increased Limits Of Insurance, the Limits Of Insurance shown in the Declarations will reflect your total limit, including the Limits Of Insurance shown above.

*Authorized Representative* 



## Property Insurance

### Supplementary Declarations — Business Income

**Chubb Group of Insurance Companies**
**15 Mountain View Road**
**Warren, NJ 07059**

*Named Insured and Mailing Address*

AMT MACHINE SYSTEMS, LTD
868 FREEWAY DRIVE NORTH
COLUMBUS, OH 43229

*Policy Number* 3589-51-15 ECE

*Effective Date* AUGUST 1, 2014

*Issued by the stock insurance company
indicated below, herein called the company.*

**FEDERAL INSURANCE
COMPANY**

*Incorporated under the laws of
INDIANA*

*Producer No.* 0060785

*Producer*    HMS INSURANCE ASSOCIATES, INC.
20 WIGHT AVE.-SUITE 300
HUNT VALLEY, MD 21030-0000

## Policy Period

From:   AUGUST 1, 2014       To:  AUGUST 1, 2015
12:01 A.M. standard time at the Named Insured's mailing address shown above.

## Additional Business Income Coverages

The Limits Of Insurance shown below are provided for the Premises Coverages and Additional Coverages shown at no additional cost to you. You may purchase increased Limits Of Insurance, and we will charge you an additional premium. If you purchase increased Limits Of Insurance for any of these coverages, the Limits Of Insurance shown in the Declarations will reflect your total Limit Of Insurance, including the Limits Of Insurance shown below.

Except for Dependent Business Premises, Any Other Location, Exhibition, Fair or Trade Show and Preparation Of Loss Fees, the Limits Of Insurance shown below apply at each premises for which you have purchased a Limit Of Insurance for Business Income as shown in the Declarations.

The Limit Of Insurance for Dependent Business Premises applies:

- at each of your premises for which you have purchased a Limit Of Insurance for Business Income as shown in the Declarations;

- separately to each **occurrence**, regardless of the number of **dependent business premises** that sustain covered direct physical loss or damage; and

- only if such direct physical loss or damage causes a business income loss (or extra expense loss if Business Income With Extra Expense is purchased) at your premises for which you have purchased a Limit Of Insurance for Business Income as shown in the Declarations,

provided that actual loss for such premises is the direct result of direct physical loss or damage, by a **covered peril**, to the **dependent business premises**.

*continued*

If you increase the $250,000 Limit Of Insurance for Dependent Business Premises as provided for in this Supplementary Declarations, such increased Limit Of Insurance:

- will be shown in the Declarations and will reflect your total Dependent Business Premises Limit Of Insurance at the applicable **dependent business premises** shown in the Declarations; and

- is the most we will pay in any one **occurrence** at all premises for which a Limit Of Insurance for Business Income is shown in the Declarations.

The Limit Of Insurance for Any Other Location or Exhibition, Fair or Trade Show applies within the Coverage Territory of this policy.

The Limit Of Insurance for Preparation Of Loss Fees applies at each premises shown in the Declarations or anywhere within the Coverage Territory.

## Business Income Coverages

| | Limit Of Insurance |
|---|---|
| ANY OTHER LOCATION | $   50,000 |
| CONTRACTUAL PENALTIES | $   25,000 |
| DEPENDENT BUSINESS PREMISES | $   250,000 |
| EXHIBITION, FAIR OR TRADE SHOW | $   25,000 |
| PREPARATION OF LOSS FEES | $   25,000 |
| INGRESS & EGRESS | $   50,000 |
| LOSS OF UTILITIES | $   25,000 |
| POLLUTANT CLEAN-UP OR REMOVAL | $   25,000 |

The following displays the coverage and the applicable Limit Of Insurance provided for each newly acquired premises:

## Newly Acquired Premises

| | Limit Of Insurance |
|---|---|
| BUSINESS INCOME | $   250,000 |

Authorized Representative 

**CHUBB**

## *Chubb Commercial Excess And Umbrella Insurance*

### *Schedule Of Forms*

| | | |
|---|---|---|
| *Policy Period* | AUGUST 01, 2014 | to AUGUST 01, 2015 |
| *Effective Date* | August 1, 2014 | |
| *Policy Number* | 7986-96-28  ECE | |
| *Insured* | AMT MACHINE SYSTEMS, LTD | |
| *Name of Company* | FEDERAL INSURANCE COMPANY | |
| *Date Issued* | May 8, 2014 | |

*Form Number*

*As of the effective date printed above, this is the Schedule Of Forms applicable to this policy:*

| | | |
|---|---|---|
| PREMIUM BILL | 07-10-0542 | (10/06) |
| IMPORTANT NOTICE TO POLICYHOLDERS-TRIPRA | 99-10-0732 | (12/07) |
| IMPORTANT NOTICE - OFAC | 99-10-0792 | (09/04) |
| AOD IMPORTANT POLICYHOLDER NOTICE | 99-10-0872 | (06/07) |
| DEFENSE WITHIN LIMITS NOTICE | 07-10-0384 | (07/01) |
| COMMERCIAL EXCESS AND UMBRELLA DECLARATIONS | 07-02-2267 | (02/09) |
| CHUBB COMMERCIAL EXCESS & UMBRELLA INSURANCE | 07-02-0815 | (07/01) |
| OHIO - CANCELLATION AND WHEN WE DO NOT RENEW | 07-02-1009 | (12/04) |
| COMPLIANCE WITH APPLICABLE TRADE SANCTIONS | 07-02-1988 | (02/04) |
| COVERAGE-CRISIS ASSISTANCE EXCESS AND UMB | 07-02-2440 | (12/10) |
| COND - CIVIL UNIONS OR DOMESTIC PARTNERSHIPS | 07-02-2483 | (03/12) |
| CAP ON CERTIFIED TERRORISM LOSSES | 07-02-1961 | (12/07) |
| POL EXCL-INFO LAWS INCL UNAUT OR UNSOL COMMUN | 07-02-2172 | (01/13) |
| COV B EXCL-INTELLECTUAL PROP LAWS OR RIGHTS | 07-02-2420 | (05/10) |
| POLICY EXCL-LOSS OF USE OF ELECTRONIC DATA | 07-02-2500 | (05/12) |
| CLAIMS MADE - COV. A EXCESS FOLLOW-FORM | 07-02-0859 | (07/01) |
| CARE, CONTROL OR CUSTODY - POLICY EXCLUSION | 07-02-0837 | (07/01) |
| EMPLOYEE OR WORKER INJURY EXCLUSION | 07-02-0852 | (07/01) |
| FOREIGN LIABILITY EXCL. BI/PD/AI/PI COV. B | 07-02-0861 | (07/01) |
| POLLUTION EXCL. - EXCESS FOLLOW-FORM COV. A | 07-02-0885 | (07/01) |
| SUPPLEMENTARY PAYMENTS | 07-02-0845 | (07/01) |
| SCHEDULE OF UNDERLYING INSURANCE | 07-02-0922 | (07/01) |

# CHUBB

## Chubb Commercial Excess And Umbrella Insurance

### Schedule Of Underlying Insurance

Effective date:    AUGUST 1, 2014

Policy Number:    7986-96-28

Insured:    AMT MACHINE SYSTEMS, LTD

**Description**                 **Limits**

## Commercial General Liability
Insurer:    FEDERAL INSURANCE COMPANY

| | | Limits | |
|---|---|---|---|
| Policy No.: | 35895115 | $ 1,000,000. | Each Occurrence |
| Policy Period: | 08/01/2014 | $ 2,000,000. | General Aggregate |
| to: | 08/01/2015 | $ 1,000,000. | Products/Completed Operations Aggregate |
| Occurrence | | $ 1,000,000. | Personal and Advertising Injury (aggregate when applicable) |

## Employee Benefits Liability
Insurer:    FEDERAL INSURANCE COMPANY

| | | Limits | |
|---|---|---|---|
| Policy No.: | 35895115 | $ 1,000,000. | Each Claim |
| Policy Period: | 08/01/2014 | | |
| to: | 08/01/2015 | $ 1,000,000. | Aggregate |

Claims Made
Retroactive Date    08/01/2008
Defense expenses included in the Limits of Insurance

## Non-Owned & Hired Auto Liability
Insurer:    FEDERAL INSURANCE COMPANY

| | | Limits | |
|---|---|---|---|
| Policy No.: | 73553884 | $ 1,000,000. | Each Accident |
| Policy Period: | 08/01/2014 | | |
| to: | 08/01/2015 | | |

Occurrence

## Authorization      All other terms and conditions remain unchanged.

Authorized Representative

May 8, 2014

### *Customarq Series*
### *Customarq Classic Insurance Program*

*Premium Bill*

| | |
|---|---|
| *Policy Period* | AUGUST 1, 2014  TO  AUGUST 1, 2015 |
| *Effective Date* | AUGUST 1, 2014 |
| *Policy Number* | 3589-51-15 ECE |
| *Insured* | AMT MACHINE SYSTEMS, LTD |
| *Name of Company* | FEDERAL INSURANCE COMPANY |
| *Date Issued* | AUGUST 15, 2014 |

**Portion of total premium attributable for terrorism and statutory standard fire where applicable is     $ 5.00**

PLEASE SEND PAYMENT TO AGENT OR BROKER.

Deleted location 868 Freeway Dr N, Columbus, OH. Added location 6155 Huntley Rd, Suite N, Columbus, OH. Property and Liability coverages have been added to this location.

| Date Payment Due | Additional Premium |
|---|---|
| AUGUST 1, 2014 | $ 214.00 |
| TOTAL | $ 214.00 |

Commission                    15.00%

WHEN SENDING PAYMENT, PLEASE INDICATE POLICY NUMBER ON YOUR CHECK.

NOTE:  PLEASE RETURN THIS BILL WITH PAYMENT AND INCLUDE ANY ADDITIONAL CHANGES.

IF THIS ENDORSEMENT HAD BEEN IN EFFECT FOR A FULL YEAR
THE RETURN OR ADDITIONAL PREMIUM WOULD HAVE BEEN:        $ 6,552

Producer:
HMS INSURANCE ASSOCIATES, INC.
P.O. BOX 1750
COCKEYSVILLE, MD 21030-0000

**Reference Copy**

## *Property Insurance*

## *Schedule of Forms*

| | |
|---|---|
| *Policy Period* | AUGUST 1, 2014  TO  AUGUST 1, 2015 |
| *Effective Date* | AUGUST 1, 2014 |
| *Policy Number* | 3589-51-15 ECE |
| *Insured* | AMT MACHINE SYSTEMS, LTD |
| *Name of Company* | FEDERAL INSURANCE COMPANY |
| *Date Issued* | AUGUST 15, 2014 |

The following is a schedule of forms issued as of the date shown above:

| Form Number | Edition Date | Form Name | Effective Date | Date Issued |
|---|---|---|---|---|
| 80-02-0280 | 7-03 | SCHEDULE OF MORTGAGEES/LOSS PAYEES | 08/01/14 | 05/12/14 |
| 80-02-0005 | 7-03 | PROPERTY DECLARATIONS | 08/01/14 | 05/12/14 |
| 80-02-0220 | 6-05 | PROPERTY SUPPLEMENTARY DECLARATIONS | 08/01/14 | 05/12/14 |
| 80-02-0225 | 7-03 | PROPERTY SUPPLEMENTARY DEC.-BUSINESS INCOME | 08/01/14 | 05/12/14 |
| 80-02-1000 | 6-05 | BUILDING AND PERSONAL PROPERTY | 08/01/14 | 05/12/14 |
| 80-02-1004 | 7-03 | BUSINESS INCOME WITH EXTRA EXPENSE | 08/01/14 | 05/12/14 |
| 80-02-1017 | 7-03 | ELECTRONIC DATA PROCESSING PROPERTY | 08/01/14 | 05/12/14 |
| 80-02-1018 | 7-03 | EXTRA EXPENSE | 08/01/14 | 05/12/14 |
| 80-02-1048 | 7-03 | ACCTS REC, FINE ARTS, MONEY & SEC, VAL PAPERS | 08/01/14 | 05/12/14 |
| 80-02-1095 | 7-03 | IMPAIRMENT OF COMPUTER SERVICES-MALICIOUS PGM | 08/01/14 | 05/12/14 |
| 80-02-1097 | 6-05 | PROPERTY/BI CONDITIONS & DEFINITIONS | 08/01/14 | 05/12/14 |
| 80-02-1644 | 5-04 | ELECTRONIC DATA AND PERIL CHANGES | 08/01/14 | 05/12/14 |
| 80-02-1658 | 12-07 | CAP ON CERT. TERRORISM LOSSES (ALL PREMISES) | 08/01/14 | 05/12/14 |
| 80-02-5250 | 6-08 | ORD OR LAW & EXISTING GREEN STANDARDS LPB | 08/01/14 | 05/12/14 |
| 80-02-5310 | 2-12 | MECH. OR ELECT. SYSTEM OR APPARATUS DEF AMEND | 08/01/14 | 05/12/14 |

**Reference Copy**

*last page*

## *Property Insurance*

## *Schedule of Mortgagees And Loss Payees*

*Chubb Group of Insurance Companies*
*15 Mountain View Road*
*Warren, NJ 07059*

*Named Insured and Mailing Address*

AMT MACHINE SYSTEMS, LTD
6155 HUNTLEY ROAD, SUITE N
COLUMBUS, OH 43229

*Policy Number*  3589-51-15 ECE

*Effective Date*  AUGUST 1, 2014

*Issued by the stock insurance company*
*indicated below, herein called the company.*

**FEDERAL INSURANCE**
**COMPANY**

*Producer No.*  0060785

*Producer*  HMS INSURANCE ASSOCIATES, INC.
20 WIGHT AVE.-SUITE 300
HUNT VALLEY, MD 21030-0000

*Incorporated under the laws of*
*INDIANA*

---

## *Policy Period*

From:  AUGUST 1, 2014          To:  AUGUST 1, 2015
12:01 A.M . standard time at the Named Insured's mailing address shown above.

---

### SCHEDULE

*PREMISES #*  2      6155 HUNTLEY RD
SUITE N
COLUMBUS, OHIO  43229
COUNTY OF FRANKLIN

|  |  |
|---|---|
| LOSS PAYEE: | KEY EQUIPMENT FINANCE<br>C/O INSURANCE CENTER P.O.BOX 3886<br>BELLEVUE, WA 98009<br>FOR LEASED EQUIPMENT VALUED AT $19,258 |
| LOSS PAYEE: | LP "DIRECTOR OF DEVELOPMENT OF THE STATE OF OHIO"<br>LISTED AS A LOSS PAYEE AS RESPECTS TO EDP, AND AS<br>A  LOSS PAYEE AS RESPECTS TO BUSINESS<br>PERSONAL PROPERTY ("INVENTORY"). |
| LOSS PAYEE: | MARLIN BUSINESS BANK<br>C/O INSURANCE SERVICE CENTER<br>PO BOX 368<br>MARLTON, NJ  08053 |

LEASE AGREEMENT #401-1380582-001

**Reference Copy**

## *Premises Summary*
*(continued)*

*THIS PAGE INTENTIONALLY LEFT BLANK*

## *Property Insurance*

### *Declarations*

*Chubb Group of Insurance Companies*
*15 Mountain View Road*
*Warren, NJ 07059*

*Named Insured and Mailing Address*

*Policy Number*  3589-51-15 ECE

AMT MACHINE SYSTEMS, LTD
6155 HUNTLEY ROAD, SUITE N
COLUMBUS, OH 43229

*Effective Date*   AUGUST 1, 2014

*Issued by the stock insurance company*
*indicated below, herein called the company.*

**FEDERAL INSURANCE
COMPANY**

*Producer No.*  0060785

*Incorporated under the laws of*
*INDIANA*

*Producer*     HMS INSURANCE ASSOCIATES, INC.
20 WIGHT AVE.-SUITE 300
HUNT VALLEY, MD 21030-0000

## **Policy Period**

From:   AUGUST 1, 2014          To:  AUGUST 1, 2015
12:01 A.M. standard time at the Named Insured's mailing address shown above.

## **Deductible**          $ 1,000

The deductible shown above applies to all coverages, except Business Income and Extra Expense, and all premises shown in this and
all other property declarations, unless a specific deductible is shown following a coverage.

The following displays the coverages provided at the premises stated below:

## **Premises Coverages**

## **Premises Coverages - Specific Limits**

PREMISES #2               6155 HUNTLEY RD
SUITE N
COLUMBUS, OHIO  43229
COUNTY OF FRANKLIN

*COVERAGES*

**Reference Copy**

## *Premises Coverages*
(continued)

*PERSONAL PROPERTY*
    LIMIT OF INSURANCE            $ 600,000
    AUTOMATIC INCREASE IN LIMITS      2.5%

*BUSINESS INCOME WITH EXTRA EXPENSE*
    LIMIT OF INSURANCE            $ 105,063
    WAITING PERIOD               24 HOURS
    AUTOMATIC INCREASE IN LIMITS      2.5%

*EXTENDED PERIOD*
    NUMBER OF DAYS              UNLIMITED

## *Additional Coverages*

*IN TRANSIT*

*PERSONAL PROPERTY*
    LIMIT OF INSURANCE            $ 50,000

*MOBILE COMMUNICATION PROPERTY*
    LIMIT OF INSURANCE            SEE PROPERTY
                              SUPPLEMENTARY
                              DECLARATIONS
    DEDUCTIBLE                   $ 3,500

**Reference Copy**

*Liability Insurance*

*Schedule of Forms*

| | |
|---|---|
| *Policy Period* | AUGUST 1, 2014  TO  AUGUST 1, 2015 |
| *Effective Date* | AUGUST 1, 2014 |
| *Policy Number* | 3589-51-15 ECE |
| *Insured* | AMT MACHINE SYSTEMS, LTD |
| *Name of Company* | FEDERAL INSURANCE COMPANY |
| *Date Issued* | AUGUST 15, 2014 |

The following is a schedule of forms issued as of the date shown above:

| Form Number | Edition Date | Form Name | Effective Date | Date Issued |
|---|---|---|---|---|
| 80-02-6403 | 12-07 | CAP ON CERTIFIED TERRORISM LOSSES | 08/01/14 | 05/12/14 |
| 80-02-6541 | 3-05 | CONDITION - PREMIUM AUDIT | 08/01/14 | 05/12/14 |
| 80-02-0010 | 4-94 | LIABILITY DECLARATIONS | 08/01/14 | 08/15/14 |
| 80-02-2000 | 4-01 | GENERAL LIABILITY | 08/01/14 | 05/12/14 |
| 80-02-2012 | 6-98 | EMPLOYEE BENEFITS ERRORS OR OMISSIONS | 08/01/14 | 05/12/14 |
| 80-02-2023 | 3-11 | STOP GAP - OHIO | 08/01/14 | 05/12/14 |
| 80-02-2319 | 4-01 | AGGREGATE LIMITS OF INSURANCE PER LOCATION | 08/01/14 | 05/12/14 |
| 80-02-6428 | 8-04 | EXCLUSION-PROFESSIONAL LIABILITY, TOTAL | 08/01/14 | 05/12/14 |
| 80-02-6528 | 1-13 | EXCL-INFO LAWS INCL UNAUTH OR UNSOLICT COMMUN | 08/01/14 | 05/12/14 |
| 80-02-6566 | 4-04 | EXCLUSION - ASBESTOS | 08/01/14 | 05/12/14 |
| 80-02-6595 | 5-06 | DEDUCTIBLES | 08/01/14 | 05/12/14 |
| 80-02-8290 | 5-10 | EXCL - INTELLECTUAL PROPERTY LAWS OR RIGHTS | 08/01/14 | 05/12/14 |
| 80-02-8422 | 4-12 | EXCLUSION - POLLUTION | 08/01/14 | 05/12/14 |
| 80-02-8423 | 4-12 | EXCLUSION - LOSS OF USE ELECTRONIC DATA | 08/01/14 | 05/12/14 |
| 80-02-8425 | 1-14 | EXCL-ALCOHOLIC BEVERAGE TYPE BUSINESSES | 08/01/14 | 05/12/14 |

**Reference Copy**

*last page*

## *Liability Insurance*

### *Declarations*

*Chubb Group of Insurance Companies*
*15 Mountain View Road*
*Warren, NJ 07059*

*Named Insured and Mailing Address*

AMT MACHINE SYSTEMS, LTD
6155 HUNTLEY ROAD, SUITE N
COLUMBUS, OH 43229

*Policy Number*   3589-51-15 ECE

*Effective Date*   AUGUST 1, 2014

*Issued by the stock insurance company*
*indicated below, herein called the company.*

**FEDERAL INSURANCE**
**COMPANY**

*Producer No.*   0060785

*Producer*       HMS INSURANCE ASSOCIATES, INC.
                 20 WIGHT AVE.-SUITE 300
                 HUNT VALLEY, MD 21030-0000

*Incorporated under the laws of*
*INDIANA*

## Policy Period

From:   AUGUST 1, 2014          To:  AUGUST 1, 2015
12:01 A.M. standard time at the Named Insured's mailing address shown above.

## Liability Coverage                                 **Limit Of Insurance**

*GENERAL LIABILITY*

| | |
|---|---|
| GENERAL AGGREGATE LIMIT | $ 2,000,000 |
| PRODUCTS/COMPLETED OPERATIONS AGGREGATE LIMIT | $ 2,000,000 |
| EACH OCCURRENCE LIMIT | $ 1,000,000 |
| ADVERTISING INJURY AND PERSONAL INJURY AGGREGATE LIMIT | $ 1,000,000 |
| DAMAGE TO PREMISES RENTED TO YOU LIMIT | $ 1,000,000 |
| MEDICAL EXPENSES LIMIT | $ 10,000 |

**Reference Copy**

| *Liability Coverage* (continued) | *Limit Of Insurance* | |
|---|---|---|
| **EMPLOYEE BENEFITS ERRORS OR OMISSIONS** | | |
| AGGREGATE LIMIT | $ 1,000,000 | |
| EACH CLAIM LIMIT | $ 1,000,000 | |
| DEDUCTIBLE - EACH CLAIM | | $ 1,000 |
| RETROACTIVE DATE | | AUGUST 1, 2008 |
| **STOP GAP - OHIO** | | |
| AGGREGATE LIMIT | $ 1,000,000 | |
| BODILY INJURY BY ACCIDENT - EACH ACCIDENT LIMIT | $ 1,000,000 | |
| BODILY INJURY BY DISEASE - EACH EMPLOYEE LIMIT | $ 1,000,000 | |
| DESIGNATED STATE | | OHIO |

**Reference Copy**

| Liability Insurance | Issue Date:  AUGUST 15, 2014 | last page |
|---|---|---|
| Form 80-02-0010 (Ed. 4-94) | Declarations | Page  2 |

## *Crime Insurance*

### *Schedule of Forms*

| | |
|---|---|
| *Policy Period* | AUGUST 1, 2014  TO  AUGUST 1, 2015 |
| *Effective Date* | AUGUST 1, 2014 |
| *Policy Number* | 3589-51-15 ECE |
| *Insured* | AMT MACHINE SYSTEMS, LTD |
| *Name of Company* | FEDERAL INSURANCE COMPANY |
| *Date Issued* | AUGUST 15, 2014 |

The following is a schedule of forms issued as of the date shown above:

| Form Number | Edition Date | Form Name | Effective Date | Date Issued |
|---|---|---|---|---|
| 80-02-0020 | 4-94 | CRIME DECLARATIONS | 08/01/14 | 08/15/14 |
| 80-02-3000 | 7-03 | CRIME | 08/01/14 | 05/12/14 |
| 80-02-3301 | 7-03 | WELFARE AND PENSION PLANS | 08/01/14 | 05/12/14 |

**Reference Copy**

*last page*

# *Crime Insurance*

## *Declarations*

**Chubb Group of Insurance Companies**
**15 Mountain View Road**
**Warren, NJ 07059**

*Policy Number* 3589-51-15 ECE

*Effective Date* AUGUST 1, 2014

*Named Insured and Mailing Address*

AMT MACHINE SYSTEMS, LTD
6155 HUNTLEY ROAD, SUITE N
COLUMBUS, OH 43229

*Issued by the stock insurance company*
*indicated below, herein called the company.*

**FEDERAL INSURANCE**
**COMPANY**

*Producer No.*   0060785

*Incorporated under the laws of*
*INDIANA*

*Producer*      HMS INSURANCE ASSOCIATES, INC.
                20 WIGHT AVE.-SUITE 300
                HUNT VALLEY, MD 21030-0000

## Policy Period

From:   AUGUST 1, 2014          To:   AUGUST 1, 2015
12:01 A.M. standard time at the Named Insured's mailing address shown above.

## Crime Coverage

## Limit Of Insurance

The following displays the coverages provided under this insurance.

| | Limit Of Insurance | |
|---|---|---|
| *EMPLOYEE THEFT* | $ 100,000 | |
| DEDUCTIBLE | | $ 1,000 |

### Reference Copy

## *Policy Conditions*

## *Schedule of Forms*

| | |
|---|---|
| *Policy Period* | AUGUST 1, 2014  TO  AUGUST 1, 2015 |
| *Effective Date* | AUGUST 1, 2014 |
| *Policy Number* | 3589-51-15 ECE |
| *Insured* | AMT MACHINE SYSTEMS, LTD |
| *Name of Company* | FEDERAL INSURANCE COMPANY |
| *Date Issued* | AUGUST 15, 2014 |

The following is a schedule of forms issued as of the date shown above:

| Form Number | Edition Date | Form Name | Effective Date | Date Issued |
|---|---|---|---|---|
| 80-02-9001 | 6-98 | HOW TO REPORT A LOSS | 08/01/14 | 05/12/14 |
| 80-02-9090 | 6-05 | COMMON POLICY CONDITIONS | 08/01/14 | 05/12/14 |
| 80-02-9741 | 12-04 | OH MANDATORY - CANCEL/NONRENEWAL CONDITIONS | 08/01/14 | 05/12/14 |
| 80-02-9779 | 3-11 | NOTICE OF CANCEL SCHED PERSONS/ORG EXCPT NP | 08/01/14 | 07/11/14 |
| 80-02-9790 | 3-12 | COND - CIVIL UNIONS OR DOMESTIC PARTNERSHIPS | 08/01/14 | 05/12/14 |
| 80-02-9800 | 12-08 | INSURING AGREEMENT | 08/01/14 | 05/12/14 |
| 99-10-0732 | 12-07 | NOTICE TO POLICYHOLDERS-TRIPRA | 08/01/14 | 05/12/14 |
| 99-10-0792 | 9-04 | IMPORTANT NOTICE - OFAC | 08/01/14 | 05/12/14 |
| 99-10-0872 | 6-07 | AOD POLICYHOLDER NOTICE | 08/01/14 | 05/12/14 |

**Reference Copy**

*last page*

## <u>CERTIFICATE OF SERVICE</u>

The undersigned hereby certifies that on October 21, 2014, a copy of the foregoing TRANSMITTAL OF FINANCIAL REPORTS AND CERTIFICATION OF COMPLIANCE WITH UNITED STATES TRUSTEE OPERATING REQUIREMENTS FOR THE PERIOD ENDING SEPTEMBER 30, 2014, was served on the following registered ECF participants, **electronically** through the court's ECF system at the email address registered with the court:

- Allen B Aimar
- Asst US Trustee (Col)
- Brian M Gianangeli
- Jose Rafael Gonzalez
- Lawrence Hackett
- Marilyn McConnell
- Richard G Murray

and by **ordinary U.S. Mail** addressed to the Debtor, the Office of the United States Trustee, the Creditor's Committee, the Secured Creditor and those other parties set forth on the attached mailing matrix, unless served electronically.

 /s/  Myron N. Terlecky
Myron N. Terlecky (0018628)

AMT Machine Systems, Ltd.
6155 Huntley Road, Suite N
Columbus, OH 43229

Office of the U.S. Trustee
170 North High Street, Suite 200
Columbus, Ohio 43215

Jason Greenwalt
Bucci Industries USA, Inc.
9332 Forsyth Park Drive
Charlotte, NC 28273

Kevin Meehan
Edge Technologie
11600 Adie Rd.
St. Louis, MO 63043

Joseph Bioty
519 Deer Run Court
Westerville, OH 43081

Thomas F. Pugh
3547 Lakeshore Drive
Kingsport, TN 37663

William Tullos
3297 North County Road 605
Sunbury, OH 43074

ATTN:  Nestor A Rivera
R & H  Products of PR
Ceiba Industrial Park
CARR #978 KM 08
Ceiba, PR  00735-3030

Richard G. Murray, II, Esq.
Erica A. Probst, Esq.
Michael N. Schaeffer, Esq.
Kemp, Schaeffer, & Rowe Co., L.P.A.
88 West Mound Street
Columbus, OH 43215

Allen B. Aimar, Jr., Esq.
194 West Johnstown Rd.
Gahanna, OH 43230

Brian M. Gianangeli
The Law Office of Charles Mifsud, LLC
6305 Emerald Parkway
Dublin, OH 43016

Jose Rafael Gonzalez Rivera
Gonzalez & Morales Law Offices
P O BOX 10242
Humacao, PR 00792-1300